**(Official Form 1) (1/08)**

| United States Bankruptcy Court | |
|---|---|
| **Eastern District of Virginia** | *Voluntary Petition* |

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Bear Island Paper Company, L.L.C.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No. Complete EIN<br>(if more than one, state all): **0914** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No. Complete<br>EIN. (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**10026 Old Ridge Road**<br>**Ashland, Virginia**<br>ZIP CODE **23005** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Hanover County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☒ Full Filing Fee attached.
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3 A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☒<br>200-999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>Over<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☒<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☒<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Bear Island Paper Company, L.L.C.** |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>     Signature of Attorney for Debtors)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☒   No.  **See attached.**

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

     ☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

     ☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                                _____<br>
                                (Name of landlord that obtained judgment)

                                _____<br>
                                (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1))..

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Bear Island Paper Company, L.L.C.** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>_____<br>   Telephone Number (if not represented by attorney)<br><br>_____<br>   Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   (Signature of Foreign Representative)<br><br>_____<br>   (Printed Name of Foreign Representative)<br><br>_____<br>   Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _____<br>   Signature of Attorney for Debtor(s)<br><br>Printed Name of Attorney for Debtor(s)<br><br>Jonathan L. Hauser     Richard M. Cieri<br>Troutman Sanders LLP     Kirkland & Ellis LLP<br>222 Central Park Ave., Ste. 2000     601 Lexington Ave.<br>Virginia Beach, VA 23462     New York, NY 10022<br>(757) 687-7768     (212) 446-4800<br><br>February 23, 2010<br>Date<br><br>* In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is correct. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Authorized Individual<br>   Edward D. Sherrick<br>   Printed Name of Authorized Individual<br>   Senior Vice President and Chief Financial Officer<br>   Title of Authorized Individual<br>   February 23, 2010<br>   Date | Address<br><br>X _____<br><br>_____<br>Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

Jonathan L. Hauser
VSB No. 18688
TROUTMAN SANDERS LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:     (757) 687-7768
Facsimile:     (757) 687-1505

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

*Proposed Attorneys for the Debtor and
Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BEAR ISLAND PAPER COMPANY, L.L.C.,[1] | ) Case No. 10-_____ (___) |
| | ) |
| Debtor. | ) |
| | ) |

## EXHIBIT "C" TO VOLUNTARY PETITION

1.     Identify and briefly describe all real or personal property owned by, or in possession of, the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

- Bear Island Paper Company, L.L.C., the above-captioned debtor and debtor in possession (the "Debtor") owns and/or possesses real properties consisting of manufacturing facilities and the infrastructure required for its continued business operations. Soil and/or groundwater contamination has been discovered at certain of these properties; however, to the best of the Debtor's knowledge, no such contamination poses (or is alleged to pose) any threat of imminent and identifiable harm to public health or safety. In addition, certain properties of the Debtor use hazardous materials and have wastewater treatment facilities, chemical storage areas, and/or hazardous waste management areas. To the best of the Debtor's knowledge, none of these sites pose (or are alleged to pose) a threat of

---

[1]     The last four digits of the Debtor's federal tax identification number are 0914. The principal address for the Debtor is 10026 Old Ridge Road, Ashland, Virginia 23005.

imminent and identifiable harm to the public health or safety, but the Debtor mentions them here out of an abundance of caution.

2.     With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

- None.

Jonathan L. Hauser
VSB No. 18688
TROUTMAN SANDERS LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:     (757) 687-7768
Facsimile:     (757) 687-1505

*Proposed Attorneys for the Debtor and
Debtor in Possession*

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BEAR ISLAND PAPER COMPANY, L.L.C.,[1] | ) | Case No. 10-_____ ( ___ ) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## CONSOLIDATED LIST OF CREDITORS
## HOLDING THE 20 LARGEST UNSECURED CLAIMS

Bear Island Paper Company, L.L.C., as a debtor and debtor in possession in the above-captioned chapter 11 case ("Bear Island" or "Debtor"), filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The following is the consolidated list of the Debtor's creditors holding the 20 largest unsecured claims (the "Creditor List") based on the Debtor's books and records and, in certain instances, the Debtor's best estimate of accrued and unpaid amounts as of February 22, 2010. The Creditor List is prepared in accordance with Rule 1007(d) of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 1007-1(G). The Creditor List does not include persons who come within the definition of "insider" as set forth in section 101(31) of the Bankruptcy Code or secured creditors, unless the value of their collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims on a consolidated basis. None of the creditors listed on the Creditor List are minor children. The information contained herein shall neither constitute an admission of liability by, nor is it binding on, the Debtor. The information herein, including the failure of the Debtor to list any claim as contingent, unliquidated or disputed does not constitute a waiver of the Debtor's right to contest the validity, priority or amount of any claim.

---

[1] The last four digits of the Debtor's federal tax identification number are 0914. The principal address for the Debtor is 10026 Old Ridge Road, Ashland, Virginia 23005.

# Bear Island Paper Company, L.L.C.'s
## Consolidated List of Creditors Holding the 20 Largest Unsecured Claims

| | Names of Creditor | Mailing Address/ Phone Number/ Fax Number | Nature of Claim | C/U/D/S | Amount of Claim |
|---|---|---|---|---|---|
| 1 | RAPPAHANNOCK ELECTRIC COOPERATIVE | 247 INDUSTRIAL COURT, FREDERICKSBURG, VA 22408 FAX: 540-891-5988 | TRADE DEBT | | $3,879,353 |
| 2 | VOITH FABRICS | 3040 BLACK CREEK ROAD, WILSON, NC 27893 FAX: 252-291-3800 | TRADE DEBT | | $273,001 |
| 3 | NALCO CO | 1978 ASTER ROAD, MACUNGIE, PA 18068 FAX: 610-398-8656 | TRADE DEBT | | $213,843 |
| 4 | VOITH PAPER FABRIC & ROLL SYSTEM | 5311 I-20 SERVICE ROAD, WEST MONROE, LA 71292 FAX: 318-322-3984 | TRADE DEBT | | $198,308 |
| 5 | CASCADES SONOCO, INC. | 170 CLEAGE DRIVE, BIRMINGHAM, AL 35217 FAX: 205-854-8308 | TRADE DEBT | | $169,128 |
| 6 | SP RECYCLING CORP. - PRINCE WILLIAM DIVISION | 14811 DUMFRIES ROAD, DUMFRIES, VA 22026 FAX: 703-794-9368 | TRADE DEBT | | $167,667 |
| 7 | CROSSGLOBE TRANSPORT LTD | 11023 WASHINGTON HIGHWAY, SUITE 150, GLEN ALLEN, VA 23059 FAX: 804-550-1176 | TRADE DEBT | | $157,410 |
| 8 | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD, EDEN PRAIRIE, MN 55347 FAX: 804-353-1570 | TRADE DEBT | | $137,927 |
| 9 | CHEMTRADE PERFORMANCE CHEMICALS LLC | 814 TYVOLA ROAD, SUITE 126, CHARLOTTE, NC 28217 FAX: 704-523-7764 | TRADE DEBT | | $127,002 |
| 10 | CANUSA HERSHMAN RECYCLING, L.L.C. | 1532 THAMES STREET, BALTIMORE, MD 21231 FAX: 410-732-8569 | TRADE DEBT | | $124,879 |
| 11 | SP RECYCLING CORP.- RICHMOND DIV. | 4259 CAROLINA AVENUE, RICHMOND, VA 23222 FAX: 804-228-1183 | TRADE DEBT | | $113,377 |
| 12 | RECYCLE AMERICA/ALLIANCE, LLC | 13707 S JEFFERY AVE, CHICAGO, IL 60633-2343 FAX: 713-394-5012 | TRADE DEBT | | $106,571 |
| 13 | BRENNTAG SOUTHEAST, INC | 200 E. PETTIGREW ST., DURHAM, NC 27703 FAX: 919-596-6438 | TRADE DEBT | | $104,415 |
| 14 | HANOVER COUNTY PUBLIC UTILITIES- WATER | 7516 COUNTY COMPLEX RD, HANOVER, VA 23069 FAX: 804-365-6245 | TRADE DEBT | | $99,429 |

| | Names of Creditor | Mailing Address/ Phone Number/ Fax Number | Nature of Claim | C/U/D/S | Amount of Claim |
|----|----|----|----|----|----|
| 15 | FALLING CREEK LOG & LUMBER COMPANY | 13280 FERN RUN ROAD, MONTPELIER, VA 23192 FAX: 804-798-6151 | TRADE DEBT | | $71,348 |
| 16 | METSO PAPER USA | N.A. LOGISTICS CENTER, 1280 WILLOWBROOK RD, BELOIT, WI 53511 FAX: 608-364-2502 | TRADE DEBT | | $55,357 |
| 17 | INTERNATIONAL PAPER | 6400 POPLAR AVENUE, MEMPHIS, TN 38197 FAX: 757-569-4022 | TRADE DEBT | | $52,893 |
| 18 | FLEMING SOUTHERN | 1275 OLD BELTWAY, RURAL HALL, NC 27045-9407 FAX: 336-969-2285 | TRADE DEBT | | $49,004 |
| 19 | FCR/BMR, LLC | 809 W. HILL ST., CHARLOTTE, NC 28208 FAX: 704-379-0670 | TRADE DEBT | | $48,029 |
| 20 | BADEN TAX MANAGEMENT, LLC | 6920 POINTE INVERNESS WAY, STE 300, FORT WAYNE, IN 46804 FAX: 260-969-2581 | TRADE DEBT | | $43,145 |

3

Jonathan L. Hauser
VSB No. 18688
TROUTMAN SANDERS LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:     (757) 687-7768
Facsimile:      (757) 687-1505

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:     (212) 446-4800
Facsimile:      (212) 446-4900

*Proposed Attorneys for the Debtor and*
*Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BEAR ISLAND PAPER COMPANY, L.L.C.,[1] | ) | Case No. 10-_____ (___) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## DECLARATION CONCERNING CONSOLIDATED LIST
## OF CREDITORS HOLDING THE 20 LARGEST UNSECURED CLAIMS

The consolidated list of creditors holding the 20 largest unsecured claims filed in electronic format contemporaneously with the foregoing petition (the "Creditor List") constitutes a full and complete list of the name and address of each creditor. The Creditor List is being filed pursuant to section 521 of title 11 of the United States Code, Rules 1007 and 1008 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 1007-1. The above-captioned debtor and debtor in possession (the "Debtor") reserves the right to file an amended or supplemental Creditor List. The Creditor List is based upon the internal bookkeeping records of the Debtor and is accurate to the best of the undersigned's knowledge, information and belief, subject to further review. Given that no comprehensive legal or factual investigations with regard to possible defenses to any claims set forth on the Creditor List have been completed, the Creditor List does not, and should not, be deemed to constitute: (a) a waiver of any defense of any listed claims; (b) an acknowledgement of the allowability of any listed claims; or (c) a waiver of any other right or legal position of the Debtor.

---

[1]  The last four digits of the Debtor's federal tax identification number are 0914. The principal address for the Debtor is 10026 Old Ridge Road, Ashland, Virginia 23005.

I, Edward D. Sherrick, Senior Vice President and Chief Financial Officer of Bear Island Paper Company, L.L.C., declare under penalty of perjury that I have reviewed the Creditor List and that the information contained therein is true and correct to the best of my information.

Dated: February 23, 2010

Edward D. Sherrick
Senior Vice President and
Chief Financial Officer

Jonathan L. Hauser
VSB No. 18688
TROUTMAN SANDERS LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:     (757) 687-7768
Facsimile:     (757) 687-1505

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

*Proposed Attorneys for the Debtor and
Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| BEAR ISLAND PAPER COMPANY, L.L.C.,[1] | Case No. 10-_____ (___) |
| Debtor. | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(1), and so as to enable the

Court to evaluate possible disqualification or recusal, the undersigned counsel for Bear Island

Paper Company, L.L.C. certifies, upon consultation with its client, that the following corporation

directly or indirectly owns 10% or more of any class of the corporation's equity interest:  White

Birch Paper Company.

*[Remainder of page intentionally left blank.]*

---

[1]    The last four digits of the Debtor's federal tax identification number are 0914.  The principal address for the Debtor is 10026 Old Ridge Road, Ashland, Virginia 23005.

**BEAR ISLAND PAPER COMPANY, L.L.C.**

Dated: February 23, 2010
      Richmond, Virginia

By   */s/ Jonathan L. Hauser*
           Of Counsel

Jonathan L. Hauser, Esquire
VSB No. 18688
Troutman Sanders LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:    (757) 687-7768
Facsimile:    (757) 687-1505

    - and -

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
Kirkland & Ellis LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Proposed Attorneys for the Debtor and*
*Debtor in Possession*

2

Jonathan L. Hauser
VSB No. 18688
TROUTMAN SANDERS LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:    (757) 687-7768
Facsimile:    (757) 687-1505

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Proposed Attorneys for the Debtor and
Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BEAR ISLAND PAPER COMPANY, L.L.C.,[1] | ) | Case No. 10-_____ (___) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## CERTIFICATE CONCERNING CREDITOR MATRIX

Bear Island Paper Company, L.L.C., as a debtor and debtor in possession (the "Debtor"), hereby certifies under penalty of perjury that the Creditor Matrix submitted herewith, pursuant to Local Bankruptcy Rule 1007-1(H), contains the Debtor's list of creditors and, to the best of the Debtor's knowledge, is complete, correct and consistent with the Debtor's books and records.

The Creditor Matrix is based upon the Debtor's internal bookkeeping records and is accurate to the best of the undersigned's knowledge, information and belief, subject to further review. Given that no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth on the Creditor Matrix have been completed, the Creditor Matrix does not and should not be deemed to constitute: (a) a waiver of any defense to any listed claims; (b) an acknowledgement of the allowability of any listed claims; and/or (c) a waiver of any other right or legal position of the Debtor.

*[Remainder of page intentionally left blank.]*

---

[1]    The last four digits of the Debtor's federal tax identification number are 0914. The principal address for the Debtor is 10026 Old Ridge Road, Ashland, Virginia 23005.

I, Edward D. Sherrick, the undersigned authorized signatory of Bear Island Paper Company, L.L.C., declare under penalty of perjury that I have reviewed the Creditor Matrix and that it is true and correct to the best of my information and belief.

Dated: February 23, 2010

_____
Edward D. Sherrick
Senior Vice President and
Chief Financial Officer

2

**Bear Island Paper Company, L.L.C.'s Creditor Matrix**

#1 TOWING CO INC
16269 WASHINGTON HWY
DOSWELL, VA 23047

301 AUTO REPAIR LLC
8175 PATRICK HENRY BLVD
MECHANICSVILLE, VA 23116

411BUSINESSDIRECT.COM
3109 GRAND AVE, #410
MIAMI, FL 33133

A & E SUPPLY CO
1400 NORTH BLVD
RICHMOND, VA 23230

A & E SUPPLY CO
PO BOX 11229
RICHMOND, VA 23230

A C GLASS COMPANY
11112 WASHINGTON HWY
GLEN ALLEN, VA 23059

A I S INDUSTRIAL SERVICES
1001 E 4TH ST
RICHMOND, VA 23224

A T & T MOBILITY
5565 GLENDRIGE CONNECTOR, SUITE 510
ATLANTA, GA 30342

A T & T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

A.D. PERRY & SONS INC
8170 TURNER RD
RICHMOND, VA 23231

A.M.A. INDUSTRIAL SERVICES L.L.C.
3053 HART RD
LEBANON, OH 45036

A.S.K. FINANCIAL LLP
ATTN: EDWARD E NEIGER, ESQ
111 JOHN ST
STE 800
NEW YORK, NY 10038

A.S.K. FINANCIAL LLP
ATTN: JOSEPH L STEINFELD JR, ESQ
2600 EAGAN WOODS DR
STE 220
EAGAN, MN 55121

A.S.K. FINANCIAL LLP
ATTN: JOSEPH L STEINFELD JR, ESQ,
JOHN T SIEGLER, ESQ,KAREN M
SCHEIBE, ESQ
2600 EAGAN WOODS DR, STE 400
ST. PAUL, MN 55121

AAF INTERNATIONAL INC
10300 ORMSBY PARK PL, SUITE 600
LOUISVILLE, KY 40232-5690
AAF INTERNATIONAL INC
PO BOX 824836
PHILADELPHIA, PA 19182-8436

AARON'S CORPORATE FURNISHINGS
7921 W BROAD ST
RICHMOND, VA 23294

ABA MORIAH CORPORATION
6594 COMMERCE COURT
WARRENTON, VA 20187

ABA MORIAH CORPORATION
PO BOX 350
GAINESVILLE, VA 20156

ABB INC (POBOX 88853 CHICAGO)
PO BOX 88853
CHICAGO, IL 60695

ABB INC -AUTOMATION (CANADA)
10300 HENRI-BOURASSA BLVD W
SAINT-LAURENT, QC H4S 1N6 CANADA

ABB INC(PO BOX 88875 CHICAGO)
PO BOX 88875
CHICAGO, IL 60695

ABB INDUSTRIAL SYSTEMS
16250 W GLENDALE DR
NEW BERLIN, WI 53151

ABB INDUSTRIAL SYSTEMS INC
PO BOX 88875
CHICAGO, IL 60695

ABB PLC DIV (R.J.GROSS & ASSOC)
1725 S JOHNSON RD
NEW BERHN, WI 53146

ABB POWER PT(REP:BLAIR & ASSOC)
PO BOX 130
MIDLOTHIAN, VA 23113

ABF FREIGHT SYSTEM INC
PO BOX 74307
RICHMOND, VA 23236-0006

ABL
GENERAL ELECTRIC CAPITAL CORP
500 W MONROE ST
CHICAGO, IL 60661

ABOURJILIE, EDWARD N.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ABRAMSON, ALAN S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

AC CONTROLS COMPANY INC
3000 E BOUNDARY TERRACE
MIDLOTHIAN, VA 23112

AC CONTROLS COMPANY INC
PO BOX 63243
CHARLOTTE, NC 28263

ACC BUSINESS INC
PO BOX 13136
NEWARK, NJ 07101-5636

ACCUMARK INC
9500 KING AIR COURT
ASHLAND, VA 23005

ACE ARMATURE WORKS INC
2143 PLANK RD
BATON ROUGE, LA 70802

ACE ARMATURE WORKS INC
PO BOX 926
BATON ROUGE, LA 70821-0926

ACE REBUILDERS INC
PO BOX A
ASHLAND, VA 23005

ACE WORLD COMPANY
10200 JACKSBORO HWY
FORT WORTH, TX 76135

ACF ENVIRONMENTAL
PO BOX 758763
BALTIMORE, MD 21275-8763

ACKERMAN, COREY
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ACKERMAN, GEORGE P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ACOPIAN
PO BOX 638
EASTON, PA 18044

ACORN SIGN GRAPHICS INC
PO BOX 11664
RICHMOND, VA 23230

ACOUSTIC CLEANING SYSTEMS INC
23 CHURCH ST SOUTH
PO BOX 609
ALEXANDRIA, AL 36250

ACOUSTICAL SOLUTIONS INC
2420 GRENOBLE RD
RICHMOND, VA 23294

ACRISON INC
20 EMPIRE BLVD
MOONACHIE, NJ 07074

ADA COUNTY PROSECUTOR'S OFFICE
200 W FRONT ST, ROOM 3191
BOISE, ID 83702

ADA COUNTY TREASURER
BOX 2868
BOISE, ID 83701-2868

ADA COUNTY TREASURER'S OFFICE
JANICE D NEWELL
DEPUTY PROSECUTING ATTORNEY
PO BOX 2868
BOISE, ID 83701

ADAM'S COUNTY ATTORNEY'S OFFICE
ADMINISTRATION BUILDING
450 S 4TH AVE
BRIGHTON, CO 80601

ADAMS, SCOTT
14907 DOGWOOD RIDGE CT
CHESTER, VA 23831

ADHESIVES RESEARCH INC
PO BOX 100
GLEN ROCK, PA 17327

ADHESIVES RESEARCH INC
PO BOX 1823
YORK, PA 17405-1823

ADP INC
11411 RED RUN BLVD
OWINGS MILLS, MD 21117-3255

ADP INC
PO BOX 9001006
LOUISVILLE, KY 40290-1006

ADVANCED CONTROL TECHNOLOGY INC
PO BOX 85
ROCKVILLE, VA 23146

ADVANCED PNEUMATICS CO
9708 ASHLEY DAWN CT
FREDERICKSBURG, VA 22408

ADVANCED POWER PRODUCTS
260 CRANDON BLVD
STE 32
KEY BISCAYNE, FL 33149

ADVANCED POWER PRODUCTS INC
6145 POLO CLUB DR
CUMMING, GA 30048

AEC ENGINEERING
5540 FALMOUTH ST
SUITE 300
RICHMOND, VA 23230

AEC ENGINEERING
PO BOX 79786
BALTIMORE, MD 21279-0786

AEGIS ENVIRONMENTAL INC
211 RUTHERS RD
SUITE 202
RICHMOND, VA 23235

AFCO
1000 MILWAUKEE AVE
GLENVIEW, IL 60025

AFFILIATED FM INSURANCE COMPANY
1301 ATWOOD AVE
P. O. BOX 7500
JOHNSTON, RI 02919

AFLAC
1932 WYNNTON RD
COLUMBUS, GA 31999

AFP INDUSTRIES,(APPLIED FLUID
POWER)
PO BOX 490
CHESTERFIELD, VA 23832

AFT OPTIMUM
72, QUEEN ST
SHERBROOKE QU J1M 2C3 CANADA

AGENCY OF NATURAL RESOURCES
REGION 1
CENTER BUILDING
103 SOUTH MAIN STREET
WATERBURY, VT 05671-0301

AGGREKO L.L.C.
2114 BELLEMEADE RD
RICHMOND, VA 23224

AGGREKO L.L.C.
PO BOX 972562
DALLAS, TX 75397-2562

AH HARRIS & SONS(SAUNDERS OIL
COMPANY
DIVISION OF A H HARRIS & SONS INC
2405 HERMITAGE RD
RICHMOND, VA 23220

AIR EXCELLENCE INC
PO BOX 1570
CHESTERFIELD, VA 23832

AIR MONITORING SPECIALISTS
22 RODMAN RD
RICHMOND, VA 23224

AIR PARK MEDICAL & OCCUPATIONAL
HEALT
11015 LEADBETTER RD
ASHLAND, VA 23005

AIR ROVER INC
12679 FM RD, 3311
TYLER, TX 75708

AIR WATER & SOIL LAB INC
ATTN: ACCOUNTING DEPT
2109A N HAMILTON ST
RICHMOND, VA 23230

AIRECO SUPPLY INC
PO BOX 414
SAVAGE, MD 20763-0114

AIRGAS NATIONAL WELDERS
PO BOX 601985
CHARLOTTE, NC 23260

AIRGAS NATIONAL WELDERS (DANTACK)
1600 BARLOW LN
RICHMOND, VA 23223

AKRON INFORMATIQUE INC
21 DE LA PROMENADE
VICTORVILLE QU G6P 9S3 CANADA

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL 36132

ALABAMA DEPT OF REVENUE
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALABAMA DEPT OF REVENUE
PO BOX 327790
MONTGOMERY, AL 36132

ALABAMA DEPT OF REVENUE
PO BOX 831199
BIRMINGHAM, AL 35283-1199

ALACHUA COUNTY TAX COLLECTOR
COUNTY ADMINISTRATION BUILDING
12 SE 1ST ST
GAINESVILLE, FL 32601-6882

ALAMEDA COUNTY ADMINISTRATOR
1221 OAK ST, ROOM 555
OAKLAND, CA 94612

ALAMEDA COUNTY CALIFORNIA
TREASURER & TAX COLLECTOR
1221 OAK ST
OAKLAND, CA 94612-4286

ALAMEDA COUNTY COUNSEL
1221 OAK ST, ROOM 463
OAKLAND, CA 94612

ALAMEDA COUNTY DEPT OF AGRICULTURE
OFFICE OF WEIGHTS & MEASURES
224 W WINTON AVE, ROOM #184
HAYWARD, CA 94544

ALASKA DEPT OF REVENUE
11TH FLOOR STATE OFFICE BUILDING
333 WILLOUGHBY AVE
PO BOX 110410
JUNEAU, AK 99811-0410

ALASKA TAX AUTHORITY
333 W WILLOUGHBY AVE
11 FL SIDE B, PO BOX 110420

JUNEAU, AK 99811-0420

ALASKA TAX AUTHORITY
550 W 7TH AVE, SUITE 500
ANCHORAGE, AK 99501-3555

ALDATA SOFTWARE INC
203, 211 PEMBINA AVE
HINTON AB T7V 2B3 CANADA

ALICIA LUND
2527 TURKEY OAK
SAN ANTONIO, TX 78232

ALIEF
PO BOX 368
ALIEF, TX 77411

ALIXPARTNERS, LLP
2000 TOWN CENTER
SUITE 2400
SOUTHFIELD, MI 48075

ALL IN ONE POSTER COMPANY INC
8521 WHITAKER ST
BUENA PARK, CA 90621

ALL STAR OPTICAL ALIG. & MECH.
SVCS.
1401 ST PAUL CHURCH RD
CLOVER, SC 29710

ALL-AMERICAN PUBLISHIN
PO BOX 8867
BOISE, ID 83707-2867

ALLAN K. KEHLKENOSHA COUNTY
EXECUTIVE
1010 56TH ST, ADMIN BUILDING
KENOSHA, WI 53140

ALLEN COUNTY TREASURER
PERSONAL PROPERTY TAX
PO BOX 2540
FORT WAYNE, IN 46801-2540

ALLEN, NICHOLAS T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ALLIANCE ENGINEERING INC
9011 ARBORETUM PKWY
RICHMOND, VA 23236

ALLIANCE TECHNOLOGY
229 RED BLUFF DR
HICKORY CREEK, TX 75065

ALLIED ELECTRONICS
4521 E HONEYGROVE RD
SUITE 108
VIRGINIA BEACH, VA 23455

ALLIED VAN LINES INC
HARRIS BANK & TRUST
LOCKBOX 95062 7TH FLOOR
311 WEST MONROE ST
CHICAGO, IL 60606

ALLIED WASTE (BPI WASTE)
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES
5800 CHEMICAL RD
BALTIMORE, MD 21226

ALL-PRO DOOR CO INC
6483 ROBIN WAY DR

MECHANICSVILLE, VA 23111

ALLSTATE LOGGING
16007 COATSVILLE RD
BEAVERDAM, VA 23015

ALLSTATE TRANSPORT SERVICES INC
1390 WARRENTON RD
FREDERICKSBURG, VA 22406

ALLTEL
5909 W BROAD
RICHMOND, VA 23230

ALLTEL
PO BOX 96019
CHARLOTTE, NC 28296-0019

ALPHAGRAPHICS
% CAMPBILL GRAPHICS INC
700 E FRANKLIN ST
SUITE 1T2
RICHMOND, VA 23219

ALTAMONTE SPRINGS, CITY OF
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32701

ALVAREZ & MARSAL
ROYAL BANK PLAZA, SOUTH TOWER
200 BAY ST, STE 2900
PO BOX 22
TORONTO M5J 2J1, ONTARIO CANADA

AMARK CORPORATION
12906 OLD STAGE RD
CHESTER, VA 23836

AMERICAN AEROSPACE CONTROLS
570 SMITH ST
FARMINGDALE, NY 11735-1115

AMERICAN CANCER SOCIETY
ATTN HILDA KELLY
14357 RIVERSIDE DR
ASHLAND, VA 23005

AMERICAN POWERNET MANAGEMENT L.P.
867 BERKSHIRE BLVD, SUITE 101
WYOMISSING, PA 19610-1234

AMERICAN RED CROSS INC
HEALTH AND SAFETY SERVICES
PO BOX 26926
RICHMOND, VA 23261

AMERICAN SAFETY & HEALTH INSTITUTE
1350 PAYSPHERE CIRCLE
CHICAGO, IL 60674

AMERICAN SAFETY & HEALTH INSTITUTE
PO BOX 21738
EUGENE, OR 97402

AMERICAN WELDING & CONSTRUCTION SUP
1806 ROSENEATH RD
RICHMOND, VA 23230

AMERICAN WELDING & CONSTRUCTION, IN
PO BOX 816
GLEN ALLEN, VA 23060

AMSHOFF, PATRICK
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

AMSTERDAM PRINTING & LITHO COMPANY
PO BOX 580
AMSTERDAM, NY 12010-0580

AMY RHODY
122 LIVERPOOL DR
MADISON, AL 35758

ANDERSON BROS. LUMBER CO INC
PO BOX 109
AMELIA, VA 23002

ANDERSON, DONALD E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ANDERSON, PAM
10055 WESTWOOD RD
CATLETT, VA 20119

ANDREW P. THOMAS
MARICOPA COUNTY ATTORNEY
301 W JEFFERSON ST, SUITE 800
PHOENIX, AZ 85003

ANDRITZ INC
101 RIDGE ST
GLENS FALLS, NY 12801

ANDRITZ INC
1115 NORTHMEADOW PKWY
ROSWELL, GA 30076

ANDRITZ INC
PULP AND PAPER MILL SERVICE
DIVISION
PO BOX 102885
ATLANTA, GA 30368-2885

ANDRITZ INC (#930488)
LOCKBOX #930488
PO BOX 930488
ATLANTA, GA 31193-0488

ANDRITZ INC (MUNCY)(KUFFERATH)
35 SHERMAN ST
MUNCY, PA 17756

ANDRITZ INC(WOOD PROCESSING)
PULP AND PAPER MILL SERVICE
DIVISION
10745 WESTSIDE PARKWAY
ALPHARETTA, GA 30004

ANDRITZ INC/CLEAN TECH GRP(#930488)
117 SOUTH ARCH ST
MONTOURSVILLE, PA 17754

ANDRITZ KUFFERATH GMBH
LOMMESSESTRASSE 32-36
ATTN: MRS MARTINA ZIMMERMANN
D-52353 DUREN GERMANY

ANDRITZ LTD (LOCKBOX T08785U)
45 ROY BLVD
BRANTFORD ON N3R 7K1 CANADA

ANDRITZ RUTHNER INC
PO BOX 120382, DEPT 0382
DALLAS, TX 75312-0382

ANDRITZ RUTHNER INC (ANDRITZ SEPARA
ARLINGTON SOUTH IND PARK
1010 COMMERCIAL BLVD S
ARLINGTON, TX 76017

ANDRITZ SEPARATION
DEPARTMENT 0312
PO BOX 120312
DALLAS, TX 75312

ANDRITZ SEPARATION (FORMERLY
RUTHNER)
ARLINGTON SOUTH INDUSTRIAL PARK
1010 COMMERCIAL BLVD S
ARLINGTON, TX 76017

ANDRITZ, LTD. (LOCKBOX)
DURAMETAL CORP
LOCKBOX #T08765U
PO BOX 8765 STN A
TORONTO ON M5W 3C2 CANADA

ANDRITZ-FIEDLER   (WAS FIEDLER LLP)
9325 INDUSTRIAL TRACE
ALPHARETTA, GA 30004

ANGELA BROWN
141 SUNSET AVE
SUNNYVALE, CA 94086

ANIXTER INC
2800 PERIMETER PARK DR
SUITE E
MORRISVILLE, NC 27560-9429

ANIXTER INC
PO BOX 847428
DALLAS, TX 75284-7428

ANNE ARUNDEL COUNTY MARYLAND
OFFICE OF FINANCE
PO BOX 17492
BALTIMORE, MD 21297-0476

ANTHEM HEALTHKEEPERS- BALTIMORE, MD
ATTENTION CASHIER
PO BOX 17499
BALTIMORE, MD 21297-1499

ANTHEM LIFE INSURANCE COMPANY
DEPARTMENT L-8111
COLUMBUS, OH 43268-8811

ANTHEM SOUTHEAST DENTAL
PO BOX 758987
BALTIMORE, MD 21275-8987

ANTHONY H. GRIFFIN
COUNTY EXECUTIVE
12000 GOVERNMENT CENTER PARKWAY,
STE 552
FAIRFAX, VA 22035-0066

ANTHONY J. LABOUFF
175 FULWEILER AVE
AUBURN, CA 95603

ANTHONY'S PIZZA #2, LLC
111 N WASHINGTON HWY
ASHLAND, VA 23005

ANTIS FRANZ
5711 THWEATT DR
DISPUTANTA, VA 23842

ANTIS, FRANZ J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

API HEAT TRANSFER INC
BASCO DIVISION
2777 WALDEN AVE
BUFFALO, NY 14225

API HEAT TRANSFER INC
PO BOX 347029
PITTSBURGH, PA 15251-7029

APPLIED INDUSTRIAL TECHNOLOGIES

2262 DABNEY RD
RICHMOND, VA 23230

AQUA-AEROBIC SYSTEMS INC
6060 RELIABLE PARKWAY
CHICAGO, IL 60686-0060

AQUA-AEROBIC SYSTEMS INC
PO BOX 2026
LOVES PARK, IL 61130-0026

ARAPAHOE COUNTY TREASURER
P O BOX 571
LITTLETON, CO 80160-0571

ARBOR TECH FOREST PRODUCTS INC
500 DEARING AVE
BLACKSTONE, VA 23824

ARBOR TECH FOREST PRODUCTS INC
PO BOX 1070
CHARLOTTE, NC 28201

ARCET EQUIPMENT COMPANY
11059 AIR PARK RD
ASHLAND, VA 23005

ARCET EQUIPMENT COMPANY
PO BOX 26269
RICHMOND, VA 23260

ARGONAUT BIOFUELS, LLC
1376 FREDRICKS HALL RD
BUMPASS, VA 23024

ARGUS STEEL PRODUCTS INC
PO BOX 25133
RICHMOND, VA 23260

ARIZONA CORPORATION COMMISSION
CORPORATIONS DIVISION
1300 W WASHINGTON
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX, AZ 85038

ARIZONA DEPT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038-9079

ARIZONA STATE TREASURER
1700 W WASHINGTON
PHOENIX, AZ 85007

ARKANSAS DEPT OF FINANCE
EXCISE TAX
PO BOX 40200
LITTLE ROCK, AR 72203-3861

ARKANSAS DEPT OF FINANCE & ADMIN
SALES & USE TAX DIVISION
1816 W SEVENTH ST
ROOM 1330, LEDBETTER BLVD.
LITTLE ROCK, AR 72201

ARKANSAS DEPT OF FINANCE & ADMIN
SALES & USE TAX DIVISION
PO BOX 138
LITTLE ROCK, AR 72203-1272

ARKANSAS SECRETARY OF STATE
CORPORATE DIVISION
PO BOX 8014
LITTLE ROCK, AR 72203-8014

ARKANSAS STATE TREASURY
220 STATE CAPITOL

LITTLE ROCK, AR 72201

ARLINGTON COUNTY VIRGINIA
OFFICE OF COUNTY TREASURER
PO BOX 1757
MERRIFIELD, VA 22116-1757

ARLINGTON ISD
ELIZABETH BANDA
PERDUE, BRANDON, FIELDER, COLLINS &
MOTT
PO BOX 13430
ARLINGTON, TX 76094-0430

ARMSTRONG PUMP & SERVICE CO
6509 AMBER HILLS RD
TRUSSVILLE, AL 35173

ASHLAND ACE HARDWARE
206 S WASHINGTON HWY
ASHLAND, VA 23005

ASTENJOHNSON
4399 CORPORATE RD
CHARLESTON, SC 29405

ASTENJOHNSON
PO BOX 751985
CHARLOTTE, NC 28275-1985

AT&T
PO BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T BUSINESS
PO BOX 9001310
LOUISVILLE, KY 40290-1310

ATKINS TRUCKING
1856 HANBACK RD
GORDONSVILLE, VA 22942

ATLANTIC CONSTRUCTORS (FOR
ENCOMPASS)
1401 BATTERY BROOKE PARKWAY
RICHMOND, VA 23237

ATLANTIC GROUP INC
PO BOX 218630
HOUSTON, TX 77218-8630

ATLANTIC INDUSTRIAL CONSTRUCTORS
1401 BATTERY BROOKE PARWAY
RICHMOND, VA 23237

ATLANTIC PLYWOOD CORPORATION
3010 IMPALA PLACE
RICHMOND, VA 23228

ATLANTIC PLYWOOD CORPORATION
PO BOX 83291
WOBURN, MA 01813-3291

ATLANTIC PUMP & EQUIPMENT COMPANY
301 JEFFERSON DAVIS HWY
RICHMOND, VA 23224

ATLAS INDUSTRIAL SERVICES CORP
PO BOX 3598
CHESTER, VA 23831

ATS ELECTRO-LUBE
7388 WILSON AVE
DELTA BC V4G 1M3 CANADA

ATTKISSON JR, C. KENDALL
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ATTKISSON JR, KENDALL C
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

AUGUSTA LICENSE AND INSPECTION
PO BOX 9270
AUGUSTA, GA 30916-9270

AURANGZAI KAHN
1725 RT 45
MULLICA HILL, NJ 08062

AUTOMATIC CONTROLS OF VA. INC
310 HILL CARTER PARKWAY
ASHLAND, VA 23005

AUXILIARY PROCESS ENGINEERING
75 BIG BOOM RD
QUEENSBURY, NY 12804

AVERITT EXPRESS
P O BOX 3145
COOKEVILLE, TN 38502-3145

AVERITT EXPRESS INC
1415 NEAL ST
PO BOX 3166
COOKEVILLE, TN 38502-3166

AVO INTERNATIONAL
2621 VAN BUREN AVE
NORRISTOWN, PA 19403

AVO INTERNATIONAL
PO BOX 841400
DALLAS, TX 75284-1400

AWARE ENVIRONMENTAL INC
PO BOX 2669
MATTHEWS, NC 28106-2669

AXCHEM SOLUTIONS INC
1335 N SECOND AVE
SILER CITY, NC 27344

AXCHEM USA INC
PO BOX 277832
ATLANTA, GA 30384

AXIS FINANCIAL INSURANCE SOLUTIONS
CONNELL CORPORATE PARK
THREE CONNELL DRIVE, PO BOX 357
BERKELEY HEIGHTS, NJ 07922-0357

B C WOOD PRODUCTS INC
HANOVER INDUSTRIAL AIR PARK
11364 AIR PARK RD
ASHLAND, VA 23005

B W WILSON PAPER CO
PO BOX 11248
RICHMOND, VA 23230

B. CLAYTON GOODMAN
MONTGOMERY COUNTY ADMINISTRATOR
755 ROANOKE ST, SUITE 2E
CHRISTIANSBURG, VA 24073

BABCOCK & WILCOX - CHARLOTTE NC
212 SOUTH TRYON ST
SUITE 400
CHARLOTTE, NC 28281-0001

BABCOCK & WILCOX - HQ IN OHIO
CORPORATE HEADQUARTERS
20 S VAN BUREN AVE
PO BOX 351
BARBERTON, OH 44203-0351

BABCOCK & WILCOX COMPANY
PO BOX 643957
PITTSBURGH, PA 15264-3957

BADEN TAX MANAGEMENT, LLC
6920 INVERNESS WAY
SUITE 300
FORT WAYNE, IN 46804

BAE HYO
21326 36TH DR SE
BOTHELL, WA 98021

BAILEY, CHRISTINE J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BAKERCORP
3020 OLD RANCH PKWY
STE 220
SEAL BEACH, CA 90740

BAKERCORP
938 E 4TH ST
RICHMOND, VA 23224

BALDWIN COUNTY
PRIVILEGE LICENSE DEPARTMENT
PO BOX 459
BAY MINETTE, AL 36507

BALDWIN COUNTY
REVENUE COMMISSIONER
PO BOX 1549
BAY MINETTE, AL 36507

BALDWIN COUNTY
SALES & USE TAX DEPARTMENT
PO BOX 369
FOLEY, AL 36536

BALDWIN COUNTY LEGAL DEPARTMENT
312 COURTHOUSE SQUARE, SUITE 12
BAY MINETTE, AL 36507

BALL LUMBER COMPANY INC
PO BOX 10
MILLERS TAVERN, VA 23115

BALTIMORE CNTY - CIRCUIT COURT
SUZANNE MENSH, CLERK
401 BOSLEY AVE - PO BOX 6754
TOWSON, MD 21285-6754

BALTIMORE COUNTY MARYLAND
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE
ROOM 152
TOWSON, MD 21204-4665

BANKRUPTCY ADMINISTRATOR
DELAWARE DIVISION OF REVENUE
820 N. FRENCH ST
8TH FLOOR
WILMINGTON, DE 19801

BANKS, DENNIS W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BANTON, MARK B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BARBARA CONDE
355 DELAWARE RD
LEHIGH ACRES, FL 33936

BARNES DIST (BOWMAN)

C/O ROGER GRAFENSTINE
8600 EASTWOOD COURT
RICHMOND, VA 23236

BARNES DISTRIBUTION
DEPT CH 14079
PALATINE, IL 60055-4076

BARNES, CHARLES R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BARNSTEAD/THERMOLYNE CORP.
PO BOX 797
2555 KERPER BLVD.
DUBUQUE, IA 52004

BARNSTEAD/THERMOLYNE CORP.
PO BOX 96752
CHICAGO, IL 60693

BARRON FAN TECHNOLOGY INC
301 INDUSTRIAL RD
PO BOX 1883
ALABASTER, AL 35007

BARRON INDUSTRIES
PO BOX 1607
2770 WELBORNE ST
PELHAM, AL 35124

BART BOHN
CHIEF ADMINISTRATIVE OFFICER
2281 TULARE ST, SUITE 304
FRESNO, CA 93721

BARWICK, MICHAEL
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BASIC CHEMICAL SOLUTIONS
5 STEEL RD
EAST MORRISVILLE, PA 19067

BASIC CHEMICAL SOLUTIONS-BCS
PO BOX 414252
BOSTON, MA 02241-4252

BASIC ELECTRIC SALES
10032 WHITESEL RD
ASHLAND, VA 23005

BASS VRI, LLC
3915 WHITE OAK TRACE DR
BATON ROUGE, LA 70817

BATTERIES PLUS
9422 W BROAD ST
RICHMOND, VA 23294-5334

BATTERIES PLUS
PO BOX 13556
RICHMOND, VA 23225

BAY SALES CO
8121 WALNUT GROVE RD
MECHANICSVILLE, VA 23111

BEAUCHENSE, JACKIE D.
14477 ST ANDREWS LN
ASHLAND, VA 23005

BEAUCHESNE, JACKIE D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BEAUCHESNE, JACQUES

(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BEAUCHESNE, LAURA H.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BEAZLEY, COREY
2252 SUNNYSIDE RD
TAPPAHANNOCK, VA 22560

BELL, JAMES C.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BEN MEADOWS COMPANY
PO BOX 5275
JANESVILLE, WI 53547-5275

BEN MEADOWS COMPANY
PO BOX 80549
ATLANTA, GA 30366

BENNETT, ADAM
160 PEPPERTREE DR
CLEVELAND, TN 37323

BERNALILLO COUNTY TREASURER
PO BOX 269
ALBUQUERQUE, NM 87103-0269

BERNARD C. BARMANN, SR.
COUNTY COUNSEL
1115 TRUXTUN AVE, 4TH FLOOR
BAKERSFIELD, CA 93301

BERTHA ESTELA DE LOS REYES
2912 SAN FEDERICO
MISSION, TX 78572

BERTHA LETICIA DE LA GARZA
417 E COMA ST
SUITE 911
HIDALGO, TX 78557

BEST BUY STORES, LP
DBA BEST BUY
PO BOX 843343
KANSAS CITY, MO 64184-3343

BEST BUY STORES, LP
PO BOX 9312
MINNEAPOLIS, MN 55440-9312

BEST, JASON L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BETSY PRICE, TAX ASSESSOR-COLLECTOR
PO BOX 961018
FORT WORTH, TX 76161-0018

BETTY FINE COLLINS
JEFFERSON COUNTY COMMISSION
JEFFERSON COUNTY COURTHOUSE
716 RICHARD ARRINGTON JR BLVD NORTH
SUITE 220
BIRMINGHAM, AL 35203

BEXAR COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 2903
SAN ANTONIO, TX 78299-2903

BFI - BALTIMORE PROCESSING CTR
PO BOX 842310
DALLAS, TX 75284-2310

BFI - PHILADELPHIA TRANSFER
STATIONS
15257 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BFI KING OF PRUSSIA RECYCLERY
15257 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BHA GROUP INC
13490 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BHA GROUP INC
8800 E 63RD ST
KANSAS CITY, MO 64133

BILL MOORE, COUNTY COUNSEL
PO BOX 662
CLEBURNE, TX 76033

BILL NICHOLS LOGGING
1991 HAWKTOWN RD
MAIDENS, VA 23103

BILLY WILLIAMS LOGGING
95 MITCHELLS MILL RD
AYLETT, VA 23009

BIRCH RUN TOWNSHIP,TREASURER
PO BOX 152
8425 MAIN ST
BIRCH RUN, MI 48415

BLACK BOX CORPORATION
PO BOX 371671
PITTSBURGH, PA 15251-7671

BLACK DIAMOND
100 N FIELD DR
LAKE FOREST, IL 60045

BLAINES AUTO SERVICE
PO BOX 912
ASHLAND, VA 23005

BLATHERS, BRIAN SEAN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BLIZARD, RAYMOND G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BLUE CROSS BLUE SHIELD OF GEORGIA
PO BOX 404145
ATLANTA, GA 30384

BLUNT, HOWARD T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BMG METALS INC
PO BOX 7536
RICHMOND, VA 23231-0036

BODDIE, KEANON
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BOLLINGER NEW YORK DIVISION
100 WALL ST
NEW YORK, NY 10005-3710

BON SECOURS MRMC -ATLANTA, GA
PO BOX 281137
ATLANTA, GA 30384

BON SECOURS MRMC-RICHMOND, VA

PO BOX 28538
RICHMOND, VA 23228

BORDEN LADNER GERVAIS LLP
ATTN: KEN ATLAS
1000 DE LA GAUCHETIERE OUEST
STE 900
MONTREAL H3B 5H4, QUEBEC CANADA

BOROUGH OF PARAMUS
JOCKISH SQUARE
PARAMUS, NJ 07652

BOROUGH OF SHREWSBURY
PO BOX 7420
419 SYCAMORE AVE
SHREWSBURY, NJ 07702

BOSSIER PARISH CLERK OF COURT
PO BOX 430
BENTON, LA 71006

BOWLES TRUCKING
24407 BACHELORS REST LN
CLEMENTS, MD 20624

BOWMAN DIST
C/O MACK FRANKLIN, JR
3066 WESTWOOD RD
MECHANICSVILLE, VA 23111

BOXLEY III, FRANK B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BOY SCOUTS PACK 544
C/O SHADY GROVE UNITED METHODIST
CHURCH
PO BOX 817
MECHANICSVILLE, VA 23111

BOYNTON BEACH, CITY OF
PO BOX 310
BOYNTON BEACH, FL 33425-0310

BRACKETT & ELLIS, P.C.
B SCOT PIERCE
100 MAIN ST
FORT WORTH, TX 76102-3090

BREG INTERNATIONAL
300 CENTRAL RD
PO BOX 595
FREDERICKSBURG, VA 22404-9904

BRENNTAG SOUTHEAST INC
200 E PETTIGREW ST
DURHAM, NC 27703

BRENNTAG SOUTHEAST INC
2000 E PETTIGREW ST
DURHAM, NC 27703

BRETECH ENGINEERING LTD
70 CROWN ST
PO BOX 2331
SAINT JOHN CN E2L3V6 CANADA

BREVARD COUNTY
TAX COLLECTOR
PO BOX 2500
TITUSVILLE, FL 32781-2500

BREVARD COUNTY TAX COLLECTOR
PO BOX 2020
TITUSVILLE, FL 32781-2020

BRICKEY, RICHARD C.

(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BRIEN ROUSSEAU
2000, RUE MANSFIELD, BUREAU 400A
MONTREAL H3A 3N8 QC, CANADA

BROADDUS TREE HARVESTING
22476 MARACOSSIC DR
BOWLING GREEN, VA 22427

BROOKS, GERARD M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BROWARD COUNTY
J NEWTON, COUNTY ATTORNEY
REVENUE COLLECTION
115 S ANDREWS AVE, RM.A-100
FORT LAUDERDALE, FL 33301-1895

BROWARD COUNTY REVENUE COLLECTION
DIV
BANKRUPTCY AND LITIGATION SECTION
GOVERNMENT CENTER ANNEX
115 S. ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

BROWN & MORRISON, LTD.
8101 DENMARK RD
PO BOX 240827
CHARLOTTE, NC 28224

BROWN, ERIC E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BROWN, GARY
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BROWN, MIA S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BROWN, ROBERT A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BRUCE L. CASTOR, JR., DISTRICT
ATTORNEY
SWEDE AND AIRY STS
COURT HOUSE 4TH FLOOR, PO BOX 311
NORRISTOWN, PA 19404-0311

BRUCE LAND MANAGEMENT LLC
PO BOX 120
ASHLAND, VA 23005

BRUCE TRUCKING, LLC.
PO BOX 120
ASHLAND, VA 23005

BRYAN CAVE, LLP
ONE METROPOLITAN SQUARE
211 N BROADWAY, SUITE 3600
ST. LOUIS, MO 63102-2750

BRYAN CAVE, LLP
PO BOX 198923
ATLANTA, GA 30384-3923

BRYANT BROTHERS LOGGING, LLC
2771 W JAMES ANDERSON HWY
GLADSTONE, VA 24553

BRYANT, HENRY L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BUCKINGHAM BRANCH RAILROAD
HIGHWAY US 15, PO BOX 336
DILLWYN, VA 23936

BUCKINGHAM BRANCH RAILROAD CO
HIGHWAY US 15
PO BOX 336
DILLWYN, VA 23936

BUCKMAN LABORATORIES INC
1256 N MCLEAN BLVD
MEMPHIS, TN 38108-1241

BULLOCK BROTHERS EQUIPMENT CO INC
1323 W MARKET ST
SMITHFIELD, NC 27577

BUNCOMBE COUNTY TAX COLLECTOR
DEPT #903
PO BOX 1070
CHARLOTTE, NC 28201-1070

BUNGER, LOGAN S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BURBANK, CITY OF
LICENSE AND CODE SERVICES
PO BOX 6459
BURBANK, CA 91510

BUREAU OF CORPORATION TAXES
PO BOX 280427
HARRISBURG, PA 17128-0427

BUREAU OF CORPORATION TAXES
PO BOX 280704
HARRISBURG, PA 17128-0427

BUREAU OF EMPLOYMENT PROGRAMS
112 CALIFORNIA AVE
BLDG 6, RM B749
CHARLESTON, WV 25305

BUREAU OF TAXATION
24 STATE HOUSE STATION
AUGUSTA, ME 04333

BURLESON ISD
ELIZABETH BANDA
PERDUE, BRANDON, FIELDER, COLLINS &
MOTT
PO BOX 13430
ARLINGTON, TX 76094-0430

BURNDY, LLC
150 BURNDY RD
LITTLETON, NH 03561

BURNDY, LLC. EPI LOCKBOX
12902 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BURNETTE, JERRY D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BURRUSS, DAVID A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BURTON, CHARLES E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

BURTON'S PAINT AND BODY SHOP
10401 KNOTTY PINE LN

GLEN ALLEN, VA 23059

BUSHWICK METALS FISHER DIVISION
25 ROCKWOOD PLACE, 3RD FLOOR
ENGLEWOOD, NJ 07631

BUTTS, JACK
10026 OLD RIDGE RD
ASHLAND, VA 23005

BYERS INC
PO BOX 187
FAIRFIELD, VA 24435

BYRD, CHARLES J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

C. E. CLARKE & SON INC
PO BOX 6682
RICHMOND, VA 23230

C. F. MARION TRUCKING INC
ROUTE 2, BOX 166A
CUMBERLAND, VA 23040

C. P. ANDERSON TRUCKING
P O BOX 363
LOCUST HILL, VA 23139

C.E. LONGEST TIMBERLAND, LLC
2223 RICHMOND TAPPAHANNOCK HWY
MANQUIN, VA 23106

C.H. ROBINSON WORLDWIDE INC
14701 CHARLSON RD
EDEN PRAIRIE, MN 55347

C.H. ROBINSON WORLDWIDE INC
PO BOX 9121
MINNEAPOLIS, MN 55480-9121

C.W. BROWN LOGGING INC
372 FORGE RD
ST. STEPHENS CHURCH, VA 23148

CA STATE BOARD OF EQUALIZATION
ENVIRONMENTAL FEES DIVISION
PO BOX 942879
SACRAMENTO, CA 94279-6001

CADDO SHREVEPORT
SALES & USE TAX COMMISSION
PO BOX 71161
SHREVEPORT, LA 71161

CADDO, PARISH OF
SHERIFF & EX-OFFICIO TAX COLL
501 TEXAS ST, ROOM 101
PO BOX 20905
SHREVEPORT, LA 71101-5410

CAHILL GORDON & REINDEL LLP
80 PINE ST
NEW YORK, NY 10005

CALIFORNIA BUREAU OF HOME
FURNISHINGS
CHRIS WOOD
3485 ORANGE GROVE AVE
NORTH HIGHLANDS, CA 95660

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY MAIL STOP BE-A345
PO BOX 30199
SACRAMENTO, CA 95812-2952

CALL TREE SERVICE INC
PO BOX 1806

ASHLAND, VA 23005

CALVERT HOSPICE
PO BOX 838
238 MERRIMAC CT
PRINCE FREDERICK, MD 20678

CAMDEN COUNTY MISSOURI
COLLECTOR OF REVENUE
1 COURT CIR. SUITE 4
CAMDENTON, MO 65020-8500

CAMPBELL, DOUGLAS R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

CAMPBELL, WILLIAM C.
11317 CEDAR HILL CT
RICHMOND, VA 23233

CAMPBELL'S WOODYARD INC
PO BOX 75
PINEY RIVER, VA 22964

CANADIAN SHUNT INDUSTRIES, LTD
80 BULLOCK DR
UNIT 1
MARKHAM L3P 3P7, ON CANADA

CANAL WOOD, L.L.C.
PO BOX 601385
CHARLOTTE, NC 28260-1385

CANNON SLINE
1049 MOMENTUM PL
CHICAGO, IL 60689-5310

CANNON SLINE
PO BOX 1314
300 E POYTHRESS ST
HOPEWELL, VA 23860

CANTON TOWNSHIP TREASURER
PO BOX 87010
CANTON, MI 48187-0010

CANUSA HERSHMAN RECYCLING L.L.C.
1616 SHAKESPEARE ST
BALTIMORE, MD 21231

CANUSA HERSHMAN RECYCLING, L.L.C
1532 THAMES ST
BALTIMORE, MD 21231

CANUSA HERSHMAN
RECYCLING,L.L.C.(REMT
PO BOX 17361
BALTIMORE, MD 21297-1361

CAPALDO, CANDACE M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

CAPITAL LIGHTING & SUPPLY (ASHLAND)
P
625 N WASHINGTON HWY
ASHLAND, VA 23005

CAPITAL LIGHTING & SUPPLY (DIXIE)
1901 N HAMILTON ST
RICHMOND, VA 23230

CAPITAL LIGHTING & SUPPLY (DIXIE)
P O BOX 758608
BALTIMORE, MD 21275

CAPITAL TOWING (CAPITAL GARAGE)
118 THURMAN ST
RICHMOND, VA 23224

CAPITOL FIBER INC
P O BOX 17361
BALTIMORE, MD 21297-1361

CARAUSTAR
P O BOX 277321
ATLANTA, GA 30384-7321

CARDIAC SCIENCE
3303 MONTE VILLA PARKWAY
BATHELL, WA 98021

CAREER BUILDER
200 N LASALLE - SUITE 1100
CHICAGO, IL 60601

CARL KOONTZ ASSOCIATES
4441 JUNEAU DR, PO BOX 8216
HERMITAGE, TN 37076-8216

CARLA CARPENTER
3305 HOLLY RD
VIRGINIA BEACH, VA 23451

CARLOS COLINA
NICOLAS GOGOL #135
COLINAS DE SN JERONIMO
MONTERREY N.L. 64630 MEXICO

CARLOS GOMEZ
2002 ANGUS ST #A
MISSION, TX 78572

CARLS RADIATOR SERVICE INC
3004 W MARSHALL ST
RICHMOND, VA 23230

CARMEUSE LIME & STONE-CHEMSTONE
PO BOX 712604
CINCINNATI, OH 45271-2604

CARMEUSE LIME&STONE-CHEMSTONE
OPERAT.
PO BOX 71
STRASBURG, VA 22657

CAROL DAVIS
PO BOX 637
FORSYTH, MO 65653

CAROL RISTAU
315 A FARM RD
ABERDEEN, MD 21001

CAROL TEDFORD
7322 E 95TH ST
TULSA, OK 74133

CAROLINA FLUID COMPONENTS,LLC
9309 STOCKPORT PL
CHARLOTTE, NC 28273

CAROLINA MOTION CONTROLS INC
1200 WOODRUFF RD, SUITE H-27
GREENVILLE, SC 29607

CAROLINE COUNTY PUBLIC WORKS
PO BOX 424
BOWLING GREEN, VA 22427

CAROLYN CRESPO
65 ANGELICA WY
MORGAN HILL, CA 95037

CAROPLAST INC
8912 WILKINSON BLVD
PO BOX 668405
CHARLOTTE, NC 28266

CAROTEK INC
8807 WHITEPINE RD
RICHMOND, VA 23237

CAROTEK INC
PO BOX 890140
CHARLOTTE, NC 28289-0140

CARROLL ISD
ELIZABETH BANDA
PERDUE, BRANDON, FIELDER, COLLINS &
MOTT
PO BOX 13430
ARLINGTON, TX 76094-0430

CARTER LUMBER
12144 WASHINGTON HWY
ASHLAND, VA 23005

CARTER LUMBER C/O WFCB
PO BOX 659445
#5780970000046697 ACCT#
SAN ANTONIO, TX 78265-9445

CARTER MACHINERY COMPANY
8362 RICHFOOD RD
MECHANICSVILLE, VA 23111-2010

CARTER MACHINERY COMPANY
PO BOX 751053
CHARLOTTE, NC 28275-1053

CARTER MACHINERY INC (DO NOT USE)
P O BOX 9230
RICHMOND, VA 23227

CARVER MACHINE WORKS INC
129 CHRISTIAN SERVICE CAMP RD
WASHINGTON, NC 27889

CASAD COMPANY INC
128 W MARKET ST
CELINA, OH 45822

CASCADES SONOCO
4123 CAROLINA AVE
RICHMOND, VA 23222-1400

CASCADES SONOCO INC
170 CLEAGE DR
BIRMINGHAM, AL 35217

CASCADES SONOCO INC
PO BOX 934379
ATLANTA, GA 31193-4379

CASPIAN
ATTN: GEOFFWATER GRIBLING
780 3RD AV
NEW YORK, NY 10017-2024

CATERPILLAR FINANCIAL SERVICES
2120 WEST END AV
NASHVILLE, TN 37203-0986

CATERPILLAR FINANCIAL SERVICES
CORP.
PO BOX 13834
NEWARK, NJ 07188-0834

CATERPILLAR FINANCIAL SERVICES
CORP.
PO BOX 34001
NASHVILLE, TN 37203-0001

CAUTHORN, DOUGLAS W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

CAUTHORNE, MATTHEW R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

CAVALIER INDUSTRIES INC
PO BOX 279
1961 E NINE MILE RD
SANDSTON, VA 23150

CAVALIER INTERNATIONAL
PO BOX 1655
10450 SUCCESS ST
ASHLAND, VA 23005

CBM
3200 BESSEMER CITY RD
BESSEMER CITY, NC 28016

CBM
PO BOX 2809
GASTONIA, NC 28053

CDS CONSTRUCTION DEMOLITION
SOLUTIONS
3065 BERNE RD
HAMBURG, PA 19526

CECIL'S INDUSTRIAL TIRE
11370 VESELY LN
GLEN ALLEN, VA 23059-1049

CEDAR HILL TAX OFFICE
MS KIM ARCHER
PO BOX 498
CEDAR HILL, TX 75106-0498

CELESCO TRANSDUCER PRODUCTS INC
20630 PLUMMER STRETT
CHATSWORTH, CA 91311

CELLMARK INC
PO BOX 641
NORWALK, CT 06856

CELLMARK INC (OMNI RECYCLING PLANT)
408 LAMBS RD
MANTUA, NJ 08071

CEM CORPORATION
12750 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CEM CORPORATION
PO BOX 200
MATTHEWS, NC 28106

CENTRAL DIESEL INC
4600 DEEPWATER TERMINAL RD
RICHMOND, VA 23224

CENTRAL TRANSPORT INTERNATIONAL INC
12225 STEPHENS RD
WARRENT, MI 48089

CENTRAL VIRGINIA LAND & TIMBER LLC
17055 MOUNTAIN RD
MONTPELIER, VA 23192

CERAMIC TECHNOLOGY INC
606 WARDELL INDUSTRIAL PARK
CEDAR BLUFF, VA 24609

CERVIS INC
170 THORN HILL RD
WARRENDALE, PA 15086

CESCO / PROCHEM (CHEMINEER)
121 GREENWICH RD, SUITE 202

CHARLOTTE, NC 28211

CGLIC - BLOOMFIELD EASC
5082 COLLECTION CENTER DR
CHICAGO, IL 60693-0050

CHALMERS & KUBECK INC
150 COMMERCE DR
PO BOX 2447
ASTON, PA 19014-0447

CHARLENE M. INDELICATO
WESTCHESTER COUNTY ATTORNEY
148 MARTINE AVE
WHITE PLAINS, NY 10601

CHARLES C. GRUBB, PARISH ATTORNEY
OFFICE OF THE PARISH ATTORNEY
505 TRAVIS ST, 8TH FLOOR
SHREVEPORT, LA 71101

CHARLES CNTY CIRCUIT COURT
SHARON L HANCOCK, CLERK
PO BOX 970
LA PLATA, MD 20646

CHARLES COUNTY TREASURER
PO BOX 2607
LA PLATA, MD 20646

CHARLES J. MCKEE
MONTEREY COUNTY COUNSEL
CHIEF ADMINISTRATIVE OFFICER
168 WEST ALISAL ST, 3RD FLOOR
SALINAS, CA 93901

CHARLES PAVIE
20096 ANDERSON MILL RD
BEAVERDAM, VA 23015

CHARLESTON COUNTY TREASURER
PO BOX 878
CHARLESTON, SC 29402-0878

CHARLESTON NEWSPAPERS
1001 VIRGINIA ST E
CHARLESTON, WV 25301

CHARLOTTE SOBOTTA
3218 LAUDERDALE CT
LACROSSE, WI 54603

CHARTER CREEK APARTMENTS
C/O ASHCAKE ASSOCIATES, LC
9440 PLEASANT POINTS WAY
ASHLAND, VA 23005

CHASE ASSOCIATES INC
304 BOOTHBAY RD
PO BOX 75
EDGECOMB, ME 04556

CHATHAM COUNTY, GEORGIA
TAX COMMISSIONER
PO BOX 9827
SAVANNAH, GA 31412

CHATTANOOGA CITY TREASURER
PERSONALTY TAX DEPARTMENT
PO BOX 191
CHATTANOOGA, TN 37401-0191

CHEMINEER INC
PO BOX 713113
COLUMBUS, OH 43271-3113

CHEMTRADE PERFORMANCE CHEMICALS LLC
814 TYVOLA RD
SUITE 126

CHARLOTTE, NC 28217

CHEMTRADE PERFORMANCE CHEMICALS LLC
DEPT 78100
PO BOX 78000
DETROIT, MI 48278-0100

CHENAULT LUMBER INC
23160 RICHMOND TURNPIKE
RUTHER GLEN, VA 22546

CHEROKEE COUNTY TREASURER
PO BOX 1267
GAFFNEY, SC 29342-1267

CHESAPEAKE PACKAGING PRODUCTS INC
14311 SOMMERVILLE COURT
MIDLOTHIAN, VA 23113

CHESTERFIELD CNTY TREASURER
PO BOX 124
CHESTERFIELD, VA 23832-0124

CHESTERFIELD TRADING CO INC
PO BOX 34708
RICHMOND, VA 23234-0708

CHESTERFIELD, CITY OF
FINANCE AND ADMINISTRATION
690 CHESTERFIELD PARKWAY WEST
CHESTERFIELD, MO 63017

CHEWNING & WILMER INC
2508 MECHANICSVILLE TURNPIKE
RICHMOND, VA 23223

CHICAGO BLOWER CORP
1675 GLEN ELLYN RD
GLENDALE HEIGHTS, IL 60139

CHICAGO BLOWER CORP
1921 MOMENTUM PL
CHICAGO, IL 60689-5319

CHICK-FIL-A
10176 BROOK RD
GLEN ALLEN, VA 23059

CHIPS INC
26 ZION PARK RD
TROY, VA 22974

CHRIS COONS
COUNTY EXECUTIVE
NEW CASTLE COUNTY, 87 READ'S WAY
NEW CASTLE, DE 19720

CHRISTIAN & BARTON LLP
909 E MAIN ST
SUITE 1200
RICHMOND, VA 23219-3095

CHRISTINE MALAFI
H LEE DENNISON BUILDING
100 VETERANS MEMORIAL HWY, PO BOX
6100
HAUPPAUGE, NY 11788

CHRISTOPHER M. BRANT
BRANT INDUSTRIES
80 FIELD POINT RD
3RD. FLOOR
GREENWICH, CT 06830

CIGNA HEALTHCARE
900 COTTAGE GROVE RD
HARTFORD, CT 06152

CIMTEC AUTOMATION

1622 E PARHAM RD
RICHMOND, VA 23228

CIMTEC AUTOMATION
PO BOX 890854
CHARLOTTE, NC 28289-0854

CINGULAR WIRELESS
P O BOX 536216
ATLANTIC, GA 30353-6216

CINTAS CORPORATION (UNIFORMS)
PO BOX 689
HOPEWELL, VA 23860

CIRCLE INC
2756 WHITING RD
BURLINGTON, WI 53105

CIRCLE INC
PO BOX 697
BURLINGTON, WI 53105

CIRCUIT COURT OF HARFORD COUNTY
20 W COURTLAND ST
BEL AIR, MD 21014-3790

CIRCUIT COURT OF WASHINGTON COUNTY
DENNIS J WEAVER, CLERK
PO BOX 229
HAGERSTOWN, MD 21740

CITY & COUNTY OF SAN FRANCISCO
TAX COLLECTOR
PERSONAL PROPERTY TAX
PO BOX 7427
SAN FRANCISCO, CA 94120-7427

CITY AND COUNTY OF BROOMFIELD
CENTRAL RECORDS OFFICE-TREASURER
PO BOX 407
BROOMFIELD, CO 80038-0407

CITY AND COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION DIVISION
PO BOX 407
BROOMFIELD, CO 80038-0407

CITY AND COUNTY OF DENVER
TREASURY DIVISION
144 W COLFAX AVE
PO BOX 17430
DENVER, CO 80217-0430

CITY OF ALBUQUERQUE
PO BOX 1313
ALBUQUERQUE, NM 87103-1313

CITY OF ALEXANDRIA, VIRGINIA
DEPARTMENT OF FINANCE
PO BOX 34715
ALEXANDRIA, VA 22334-0715

CITY OF ALPHARETTA
FINANCE DEPARTMENT-TAX
PO BOX 349
ALPHARETTA, GA 30009-0349

CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
PO BOX 61042
ANAHEIM, CA 92803-6142

CITY OF ANN ARBOR TREASURER
DEPT # 77602
PO BOX 77000
DETROIT, MI 48277-0602

CITY OF ARCADIA

BUSINESS LICESNE OFFICE
PO BOX 60021
ARCADIA, CA 91066-6021

CITY OF ASHEVILLE
PO BOX 7148
ASHEVILLE, NC 28802-7148

CITY OF ATLANTA
GENERAL BUSINESS LICENSE
PO BOX 932053
ATLANTA, GA 31193-2053

CITY OF AVENTURA
COMMUNITY DEVELOPMENT DEPARTMENT
19200 W COUNTRY CLUB DRIVE
AVENTURA, FL 33180

CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD, CA 93303

CITY OF BATON ROUGE
PARISH OF EAST BATON ROUGE
DEPT OF FINANCE REVENUE DIV
PO BOX 2590
BATON ROUGE, LA 70821-2590

CITY OF BELLEVUE
PO BOX 34372
SEATTLE, WA 98124-1372

CITY OP BOCA RATON
LICENSE PROCESSING CENTER
PO BOX 862236
ORLANDO, FL 32886-236

CITY OF BRANSON
BUSINESS LICENSE OFFICE
110 W MADDUX SUITE 200
BRANSON, MO 65616

CITY OF BREA
BUSINESS LICENSE DIVISION
#1 CIVIC CENTER CIRCLE
BREA, CA 92621

CITY OF BROOKFIELD
REAL ESTATE TAXES
PO BOX 1018
MILWAUKEE, WI 53201-1018

CITY OF BURLESON
ELIZABETH BANDA
PO BOX 13430
ARLINGTON, TX 76094-0430

CITY OF BURLINGAME
BUSINESS LICENSE TAX RENEWAL
PO BOX 191
BURLINGAME, CA 94011-0191

CITY OF CALUMET CITY
OFFICE OF THE CITY CLERK
PO BOX 1519
CALUMET CITY,, IL 60409

CITY OF CAMARILLO
BUSINESS TAX DIVISION
PO BOX 37
CAMARILLO, CA 93011-0037

CITY OF CAPITOLA
429 CAPITOLA AVE
CAPITOLA, CA 95010

CITY OF CARLSBAD
ATTN: BUSINESS LICENSE
1635 FARADAY AVE

CARLSBAD, CA 92008-7314

CITY OF CEDAR HILL
ELIZABETH BANDA
PO BOX 13430
ARLINGTON, TX 76094-0430

CITY OF CERRITOS
BUSINESS LICENSE DIVISION
PO BOX 3130
CERRITOS, CA 90703-3130

CITY OF CHANDLER
MS 701
PO BOX 15001
CHANDLER, AZ 85244-5001

CITY OF CHARLESTON
BUSINESS LICENSE
PO BOX 22009
CHARLESTON, SC 29413-2009

CITY OF CHARLESTON
CITY COLLECTORS OFFICE
915 QUARRIER ST
SUITE 4
CHARLESTON, WV 25301

CITY OF CHICAGO DEPT OF REVENUE
22149 NETWORK PLACE
CHICAGO, IL 60673-1221

CITY OF CLEARWATER
PO BOX 4748
CLEARWATER, FL 34618-4748

CITY OF COLORADO SPRINGS
SALES TAX
DEPARTMENT 2408
DENVER, CO 80256-001

CITY OF CORAL SPRINGS
OCCUPATIONAL LICENSES DEPT
PO BOX 754501
CORAL SPRINGS, FL 33075-4501

CITY OF CORONA
BUSINESS LICENSE DIVISION
PO BOX 940
CORONA, CA 92878-0940

CITY OF COSTA MESA
TREASURY MANAGEMENT DIVISION
PO BOX 1200
COSTA MESA, CA 92628-1200

CITY OF CRANSTON
TAX COLLECTOR
PO BOX 1177
PROVIDENCE, RI 02901-1177

CITY OF DALLAS AIR POLL CONTROL
PROGRAM
REGION 6
320 E JEFFERSON ST
ROOM LL13
DALLAS, TX 75203

CITY OF DANBURY, CONNECTICUT
TAX COLLECTOR
PO BOX 237
DANBURY, CT 06813-0237

CITY OF DOUGLASVILLE
OCCUPATIONAL TAX
PO BOX 219
DOUGLASVILLE, GA 30133

CITY OF EL CAJON

200 E MAIN ST
BUSINESS LICENSE DIVISION
EL CAJON, CA 92020

CITY OF EL PASO
DAVID G AELVOET
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
TRAVIS BUILDING, 711 NAVARRO, STE.
300
SAN ANTONIO, TX 78205

CITY OF EMERYVILLE FINANCE
DEPARMENT
DEPARTMENT 05756
PO BOX 39000
SAN FRANCISCO, CA 94139-5756

CITY OF ESCONDIDO
BUSINESS LICENSE DIVISION
201 N BROADWAY
CIVIC CENTER PLAZA
ESCONDIDO, CA 92025-2798

CITY OF FAIRFIELD
BUSINESS LICENSE DEPT
1000 WEBSTER ST
FAIRFIELD, CA 94533

CITY OF FAIRVIEW HEIGHTS
10025 BUNKUM RD
FAIR HEIGHTS, IL 62208

CITY OF FLOWEED
PRIVILEGE LICENSE
PO BOX 320069
FLOWOOD, MS 39232-0069

CITY OF FOLEY
PO DRAWER 400
LICENSE RENEWAL
FOLEY, AL 36536

CITY OF FOLSOM
BUSINESS LICENSE
50 NATOMA ST
FOLSOM, CA 95630

CITY OF FORT LAUDERDALE
OCCUPATIONAL LICENSE DIVISION
PO BOX 31689
TAMPA, FL 33631-3689

CITY OF FORT MYERS
OCCUPATIONAL LICENSING
1825 HENDRY STREET
SUITE 101
FORT MYERS, FL 33900-1

CITY OF FRANKLIN
BUSINESS TAX DEPT
PO BOX 705
FRANKLIN, TN 37065

CITY OF FRANKLIN
PROPERTY TAX OFFICE
PO BOX 681749
FRANKLIN, TN 37068-1749

CITY OF FREDERICKSBURG
CITY TREASURER
PO BOX 17149
BALTIMORE, MD 21297-0490

CITY OF FREDERICKSBURG
COMMISSIONER OF THE REVENUE
PO BOX 644-CITY HALL
FREDERICKSBURG, VA 22404-0644

CITY OF FRISCO TAX OFFICE
6891 MAIN ST
FRISCO, TX 75034

CITY OF GAFFNEY
BUSINESS LICENSE
PO BOX 2109
GAFFNEY, SC 29342

CITY OF GAINESVILLE
BILLING AND COLLECTION
STATION 47
PO BOX 490
GAINESVILLE, FL 32602-0490

CITY OF GARLAND
TAX OFFICE
PO BOX 462010
GARLAND, TX 75046-2010

CITY OF GERMANTOWN
TREASURER
PO BOX 38809
GERMANTOWN, TN 38183-0809

CITY OF GILROY
BUSINESS LICENSE
7351 ROSANNA ST
GILROY, CA 95020-6141

CITY OF GLENDALE ARIZONA
TAX & LICENSE DIVISION
PO BOX 800
GLENDALE, AZ 85311-0800

CITY OF GOODLETTSVILLE
BUSINESS LICENSE
105 S MAIN ST
GOODLETTSVILLE, TN 37072

CITY OF GREENSBORO
PRIVILEGE LICENSE SECTION
PO BOX 26118
GREENSBORO, NC 27402-6118

CITY OF GREENVILLE
ATTN: BUSINESS LICENSE
PO BOX 2207
GREENVILLE, SC 29602-2207

CITY OF HILLSBORO, OREGON
150 E MAIN ST
HILLSBORO, OR 97123

CITY OF HOMEWOOD
DRAWER 516
PO BOX 11407
BIRMINGHAM, AL 35246-0516

CITY OF HOOVER
SALES & USE TAX
PO BOX 11407
BIRMINGHAM, AL 35246-0144

CITY OF HUNTSVILLE
CITY CLERK-TREASURER
PO BOX 040003
HUNTSVILLE, AL 35804-1003

CITY OF HUNTSVILLE CITY CLERK-
TREASURER
MUNICIPAL BUILDING
PO BOX 308
HUNTSVILLE, AL 35804-0308

CITY OF JACKSONVILLE DUVAL COUNTY
TAX COLLECTOR
231 E FORSYTH ST RM 130
JACKSONVILLE, FL 32202-3370

CITY OF KANSAS CITY MISSOURI
REVENUE DIVISION
PO BOX 15623
KANSAS CITY, MO 64106-0623

CITY OF KENNER
OCCUPATIONAL LICENE DEPARTMENT
1801 WILLIAMS BLVD. BLDG B
ROOM 105
KENNER, LA 70062

CITY OF KENTWOOD
TREASURER
PO BOX 8848
KENTWOOD, MI 49518-8848

CITY OF KNOXVILLE
PROPERTY TAX OFFICE
PO BOX 15001
KNOXVILLE, TN 37901-5001

CITY OF LAS VEGAS
DEPARTMENT OF FINANCE AND BUSINESS
SVCS
PO BOX 52799
PHOENIX, NV 85072-2799

CITY OF LEAWOOD
ATTN: OCCUPATION LICENSE
4800 TOWN CENTER DR
LEAWOOD, KS 66211

CITY OF LITTLE ROCK
TREASURY MANAGEMENT DIVISION
500 W MARKHAM ST
ROOM 100
LITTLE ROCK, AR 72201-1497

CITY OF LITTLETON
SALES TAX DIVISION
2255 W BERRY AVE
LITTLETON, CO 80165-0002

CITY OF LIVONIA
TREASURER
33000 CIVIC CENTER DRIVE
LIVONIA, MI 48154-3060

CITY OF LOS ANGELES
OFFICE OF FINANCE
FILE 55806
LOS ANGELES, CA 90074-5806

CITY OF LYNNWOOD
P O BOX 5008
LYNNWOOD, WA 98046-5008

CITY OF MACON
FINANCE DEPARTMENT
PO BOX 247
MACON, GA 31202-0247

CITY OF MANDEVILLE
BUSINESS LICENSE
3101 E CAUSEWAY APPROACH
MANDEVILLE, LA 70448

CITY OF MANHATTEN BEACH
BUSINESS LICENSE DIVISION
1400 HIGHLAND AVE
MANHATTEN BEACH, CA 90266

CITY OF MCALLEN TAX OFFICE
LOCK BOX SERVICE
PO BOX 4350
MCALLEN, TX 78502-4350

CITY OF MEMPHIS

TREASURER
PO BOX 185
MEMPHIS, TN 38101-0185

CITY OF MEMPHIS, TN
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
2323 BRYAN ST, STE. 1600
DALLAS, TX 75201

CITY OF MERIDEN, CONNECTICUT
TAX COLLECTOR
PO BOX 80000 DEPT 299
HARTFORD, CT 06180-0299

CITY OF MIDDLETON
CITY TREASURER
7426 HUBBARD AVE
MIDDLETON, WI 53562

CITY OF MOBILE
BUSINESS LICENSE DEPARTMENT
PO BOX 949
MOBILE, AL 36601-0949

CITY OF MOBILE TAX DEPARTMENT
SALES TAX
PO BOX 2745
MOBILE, AL 36652-2745

CITY OF MONTEREY
REVENUE DEPT
CITY HALL
MONTEREY, CA 93940

CITY OF MONTGOMERY
C/O COMPASS BANK
PO BOX 830469
BIRMINGHAM, AL 35283-0469

CITY OF NAPLES
CUSTOMER SERVICE
735 8 TH ST S
NAPLES, FL 34102

CITY OF NEWARK
37101 NEWARK BLVD
NEWARK, CA 94560

CITY OF NEWPORT BEACH
3300 NEWPORT BLVD
PO BOX 1768
NEWPORT BEACH, CA 92658

CITY OF NORFOLK, VIRGINIA
CITY TREASURER
PO BOX 3215
NORFOLK, VA 23514-3215

CITY OF NOVI
45175 W TEN MILE RD
NOVI, MI 48050

CITY OF NOVI TAX COLLECTION
PROCESSING
DRAWER #3050
PO BOX 79001
DETROIT, MI 48279-3050

CITY OF OREM
TREASURER'S OFFICE
56 N STATE ST
OREM, UT 84057

CITY OF PALM BEACH GARDENS
ATTN: OCCUPATIONAL LICENSE
10500 N MILITARY TRAIL
PALM BEACH GARDENS, FL 33410

CITY OF PALM DESERT
73510 FRED WARING DR
PALM DESERT, CA 92260-2578

CITY OF PASADENA
LICENSE SECTION
PO BOX 7115
PASADENA, CA 91109

CITY OF PEACHTREE CITY
151 WILLOWBEND RD
PEACHTREE, GA 30269

CITY OF PEMBROKE PINES
OCCUPATIONAL LICENSE DEPT
10100 PINES BLVD
PEMBROKE PINES, FL 33026-6042

CITY OF PHILADELPHIA
PHILADELPHIA DEPT OF REVENUE
PO BOX 1393
PHILADELPHIA, PA 19105-9731

CITY OF PHOENIX
ATTN:PRIVILEGE LIC TAX DESK
PO BOX 29690
PHOENIX, AZ 85038-9690

CITY OF PHOENIX
CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038-9690

CITY OF PLANTATION
PO BOX 19270
PLANTATION, FL 33318-9270

CITY OF PLEASANTON
PO BOX 520
PLEASANTON, CA 94566

CITY OF PORTLAND
BUREAU OF LICENSES
111 SW COLUMBIA
SUITE 600
PORTLAND, OR 97201-5840

CITY OF RANCHO CUCAMANGA
BUSINESS LICENSE
PO BOX 807
RANCHO CUCAMONGA, CA 91729

CITY OF REDMOND
BUSINESS LICENSE
PO BOX 3745
SEATTLE, WA 98124-3745

CITY OF RICHMOND HEIGHTS
1330 S BIG BEND BLVD
RICHMOND HEIGHTS, MO 63117

CITY OF RICHMOND HEIGHTS
COLLECTOR OF FRANCIS PLACE TDD
1330 S BIG BEND BLVD
RICHMOND HEIGHTS, MO 63117

CITY OF ROANOKE
CITY TREASURER
PO BOX 1451
ROANOKE, VA 24011

CITY OF ROCHESTER HILLS
DRAWER #7783
PO BOX 79001
DETROIT, MI 48279-7783

CITY OF ROSEVILLE
LICENSE DIVISION

311 VERNON ST
ROSEVILLE, CA 95678-2649

CITY OF ROYAL OAK
TREASURER'S OFFICE
PO BOX 64
ROYAL OAK, MI 48068-0064

CITY OF SACRAMENTO
ROOM 1214, CITY HALL
915 I ST
SACRAMENTO, CA 95814-2696

CITY OF SAN FRANCISCO
TAX COLLECTOR, BUS TAX DIV
PO BOX 7425
SAN FRANCISCO, CA 94120-7425

CITY OF SAN JOSE
BUSINESS TAX SECTION
PO BOX 45710
SAN FRANCISCO, CA 94145-0710

CITY OF SAN MARCOS
DIANE W SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
1949 SOUTH I.H. 35 (78741)
PO BOX 17428
AUSTIN, TX 78760

CITY OF SANFORD
PO BOX 1788
SANFORD, FL 32772

CITY OF SANTA ANA
FINANCE AND MANAGEMENT SERVICES
AGENCY
PO BOX 1964
SANTA ANA, CA 92702-1964

CITY OF SCOTTSDALE
PO BOX 1929
SCOTTSDALE, AZ 85252-1929

CITY OF SEVIERVILLE
BUSINESS TAX
PO BOX 5500
SEVIERVILLE, TN 37864

CITY OF SIMI VALLEY
BUSINESS TAX
PO BOX 1680
SIMI VALLEY, CA 93062

CITY OF SIMI VALLEY
DEPARTMENT OF PUBLIC WORKS
2929 TAPO CANYON RD
SIMI VALLEY, CA 93063-2199

CITY OF SNELLVILLE
DEPARTMENT OF PLANNING &
DEVELOPMENT
2342 OAK RD
2ND FLOOR
SNELLVILLE, GA 30078-2361

CITY OF SPOKANE
DEPT OF TAXES AND LICENSES
808 W SPOKANE FALLS BLVD
SPOKANE, WA 99201-3336

CITY OF STAMFORD
COLLECTOR OF TAXES
PO BOX 50
STAMFORD, CT 06904

CITY OF STUART
DEVELOPMENT DEPARTMENT

121 S.W. FLAGLER AVE
STUART, FL 34994

CITY OF SUGAR LAND
TAX OFFICE
PO BOX 5029
SUGAR LAND, TX 77487-5029

CITY OF TALLAHASSEE
REVENUE DIVISION BOX A-4
300 S ADAMS ST
TALLAHASSEE, FL 32301-1731

CITY OF THOUSAND OAKS
BUSINESS TAX DEPARTMENT
2100 E THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91362-2903

CITY OF TIGARD
BUSINESS LICENSE DEPT
13125 SW HALL BLVD
TIGARD, OR 97223

CITY OF TROY
DRAWER #0101
PO BOX 33321
DETROIT, MI 48232-5321

CITY OF TUALATIN
BUSINESS LICENSE
18880 SW MARTINAZZI AVE
TUALATIN, OR 97062

CITY OF TUKWILA
6200 SOUTHCENTER BLVD
TUKWILA, WA 98188

CITY OF VACAVILLE
BUSINESS LICENSE
PO BOX 6178
VACAVILLE, CA 95696-6178

CITY OF VIRGINIA BEACH
COMMISSIONER OF THE REVENUE
2401 COURTHOUSE DR.
VIRGINIA BEACH, VA 23456-9002

CITY OF WALNUT CREEK
PO BOX 8039
WALNUT CREEK, CA 94596

CITY OF WEST COVINA
CITY TREASURER'S OFFICE
PO BOX 1440
WEST COVINA, CA 91793-9976

CITY OF WILMINGTON
COLLECTIONS DIVISION
PO BOX 9001
WILMINGTON, NC 28402

CITY OF WINSTON-SALEM
CITY LICENSE DEPARTMENT
PO BOX 2756
WINSTON-SALEM, NC 27102

CITY OF YONKERS BUREAU OF
HOUSINGS & BUILDING'S
87 NEPPERHAN AVE
YONKERS, NY 10701

CITY TAX COLLECTOR
PO BOX 5500
SERVIERVILLE, TN 37864-5500

CL TRADING, LLC
2206 PINE WOODS RD
JERSEY SHORE, PA 17740

CLACKAMAS COUNTY
DEPT OF ASSESSMENT & TAXATION
168 WARNER MILNE RD
OREGON, OR 97045-4098

CLARIANT CORPORATION
3618 COLLECTION CENTER DR
CHICAGO, IL 60693-0036

CLARK COUNTY
DEPARTMENT OF BUSINESS LICENSE
PO BOX 98627
LAS VEGAS, NV 89193-8627

CLARK COUNTY ASSESSOR
COLLECTOR OF TAXES
PO BOX 551401
LAS VEGAS, NV 89155-1401

CLARKE, CHARLES E.
18091 OLD RIDGE RD
MONTPELIER, VA 23192

CLAY COUNTY TAX COLLECTOR
PO BOX 218
GREEN COVE SPRINGS, FL 32043-0218

CLEAR CREEK ISD
TAX OFFICE
PO BOX 799
LEAGUE CITY, TX 77574

CLERK OF CIRCUIT COURT
HOWARD COUNTY
9250 BENDIX RD
COLUMBIA, MD 21045

CLERK OF CIRCUIT COURT
MONTGOMERY COUNTY
50 MARYLAND AVE
ROOM 111
ROCKVILLE, MD 20850

CLERK, SUPREME COURT
STATE BAR OF TEXAS
PO BOX 149335
AUSTIN, TX 78714-9335

CLIFTON FAY
CITY ATTORNEY
PO BOX 1340
COLUMBUS, GA 31902

CLUNE, DONALD F.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

CML NORTHERN BLOWER
901 REGENT AVE W
WINNIPEG R2C 2Z8, MB CANADA

CNA INSURANCE COMPANIES
333 S WABASH AVE
CHICAGO, IL 60604

COASTAL PRODUCTS CO INC
7840 RICHMOND-TAPPAHANNOCK HWY
PO BOX 498
AYLETT, VA 23009

COASTAL TOWING & RECOVERY INC
2035 CHARLES CITY RD
RICHMOND, VA 23231

COASTAL TRAINING TECHNOLOGIES
P O BOX 846078
DALLAS, TX 75284-2078

COASTAL TRAINING TECHNOLOGIES CORP

500 STUDIO DR
VIRGINIA BEACH, VA 23452

COBB COUNTY BUSINESS LICENSE
191 LAWRENCE ST NE
MARIETTA, GA 30060-1692

COBB COUNTY TAX COMMISSIONER
PO BOX 649
MARIETTA, GA 30061-0649

COBB OFFICE PRODUCTS
8827 STAPLES MILL RD - 2ND FLOOR
PO BOX 3003
RICHMOND, VA 23228

COBB OFFICE PRODUCTS
PO BOX 3003
8827 STAPLES MILL RD
RICHMOND, VA 23228

COGNEX CORPORATION
2060 CHALLENGER DR
ALAMEDA, CA 94501

COGNEX CORPORATION
PO BOX 27624
NEW YORK, NY 10087-7624

COLDWATER SEALS.INC.
1396 CHATTAHOOCHEE AVE
ATLANTA, GA 30318

COLE PARMER INSTRUMENT CO
625 E BUNKER CT
VERNON HILLS, IL 60061

COLE, CHARLES A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

COLEMAN BROS. FLOWERS INC
2104 DUMBARTON RD
RICHMOND, VA 23228

COLEMAN, PHILLIP
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

COLE-PALMER INSTRUMENT CO
13927 COLLECTIONS CENTER CRIVE
CHICAGO, IL 60693

COLLECTION DIVISION
CITY OF DURHAM
101 CITY HALL PLAZA
DURHAM, NC 27701

COLLECTOR OF REVENUE
ST LOUIS COUNTY GOVERNMENT CENTER
PO BOX 11491
ST LOUIS, MO 63105-0291

COLLIER COUNTY TAX COLLECTOR
COURTHOUSE-BLDG C-1
3301 E TAMIAMI TRAIL, ROOM 201
NAPLES, FL 34112-3972

COLLIER COUNTY TAX COLLECTOR
OCCUPATIONAL LICENSE
2800 N. HORSESHOE DR.
NAPLES, FL 34104-6998

COLLIER, RANDALL
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

COLLIN COUNTY
TAX ASSESSOR COLLECTOR

PO BOX 8006
MCKINNEY, TX 75070-8006

COLONIAL COMPANIES (COMMERCE RD)
PO BOX 24288
1833 COMMERCE RD
RICHMOND, VA 23224

COLONIAL FORD TRUCK SALES
ATTN: SANDY WOLFE
1833 COMMERCE RD
RICHMOND, VA 23224

COLONIAL POWERLIFT INC
PO BOX 31
1594G PENNIMAN RD
TOANO, VA 23168

COLONIAL SCIENTIFIC
2121-I N HAMILTON ST
RICHMOND, VA 23228

COLONIAL SCIENTIFIC
PO BOX 71508
RICHMOND, VA 23255

COLONIAL TRUCK SALES INC(ASHLAND)
11430 AIRPARK RD
ASHLAND, VA 23005

COLONIALWEBB CONTRACTORS
2820 ACKLEY AVE
RICHMOND, VA 23228

COLORADO DEPART OF PUBLIC HEALTH
AND ENV
REGION 8
4300 CHERRY CREEK DRIVE S
DENVER, CO 80246-1530

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261-0013

COLT ATLANTIC SERVICES INC
1845 SOUTH LEE COURT, SUITE C
BUFORD, GA 30518

COLUMBIA RUBBER CORP.
10400 TUCKER ST
PO BOX 436
BELTSVILLE, MD 20705

COLUMBIAN TEC TANK
5400 KANSAS AVE
PO BOX 2907
KANSAS CITY, KS 66106

COLUMBUS CONSOLIDATED GOVERNMENT
OCCUPATION TAX SECTION
PO BOX 911
COLUMBUS, GA 31902-0911

COMM. OF VA-DEPT. OF THE TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA 23218

COMMISSION OF REVENUE-HANOVER
COUNTY
HANOVER COUNTY
PO BOX 488
HANOVER, VA 23069

COMMISSION ON ENVIRONMENTAL
QUALITY
REGION 6
CONTACT NAME, BUILDING LETTER
12100 PARK 35 CIRCLE

AUSTIN, TX 78753

COMMISSION ON ENVIRONMENTAL
QUALITY
REGION 6
PO BOX 13087
AUSTIN, TX 78711-3087

COMMISSIONER OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 2974
NEW YORK, NY 10087-6823

COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK, VA 23501-2260

COMMONWEALTH CONTROLS CORP
7630 WHITEPINE RD
RICHMOND, VA 23237

COMMONWEALTH INDUSTRIAL SPECIALTIES
PO BOX 1269
207 E CAWSON ST
HOPEWELL, VA 23860

COMMONWEALTH OF KENTUCKY
275 E MAIN ST
DEPARMENT OF EMPLOYMENT SERVICES
FRANKFORT, KY 40621

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
PO BOX 2890
HARRISBURG, PA 17105-2890

COMMONWEALTH OF VA DEPT OF LABOR &
POWERS-TAYLOR BUILDING
13 S THIRTEENTH ST
RICHMOND, VA 23219

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TREASURY
JAMES MONROE BUILDING, 3RD FLOOR
101 N. 14TH ST
RICHMOND, VA 23219

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TREASURY
PO BOX 20207
RICHMOND, VA 23218-1879

COMMONWEALTH RADIOLOGY
1508 WILLOW LAWN DR, SUITE 117
RICHMOND, VA 23230

COMPASS BANK
1789 MONTGOMERY HWY
BIRMINGHAM, AL 35244

COMPASS ENERGY SERVICES LLC
PO BOX 791352
BALTIMORE, MD 21279-1352

COMPASS SYSTEMS & SALES INC
1643 MASSILLON RD
AKRON, OH 44312

COMPTROLLER OF THE TREASURY
80 CALVERT ST
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21404

COMPUMASTER
PO BOX 804441
KANSAS CITY, MO 64180

COMPUTER & SCALE TECH SERVICES
PO BOX 17174

RICHMOND, VA 23226

CONNECTICUT DEPT OF REV SERVICES
25 SIGOURNEY ST
HARTFORD, CT 06106-5032

CONNECTICUT SECRETARY OF STATE
PO BOX 150470
HARTFORD, CT 06115-0470

CONNECTICUT STATE TREASURER
55 ELM ST
HARTFORD, CT 06106

CONNIE CHAVARRIA
525 E 7TH AVE
SALT LAKE CITY, UT 84103

CONTRA COSTA CNTY ADMINISTRATOR'S
OFFICE
COUNTY ADMINISTRATION BUILDING
651 PINE ST, 11TH FLOOR
MARTINEZ, CA 94553

CONTRA COSTA COUNTY
DEPT OF AGRICULTURE WEIGHTS &
MEASURES
2366A STANWELL CIRCLE
CONCORD, CA 94520

CONTRA COSTA COUNTY
TAXX COLLECTOR
PO BOX 631
MARTINEZ, CA 94553-0063

CONTROL CORP OF AMERICA
P O BOX 642728
PITTSBURGH, PA 15264-2728

CONTROL CORP. OF AMERICA
PO BOX 5360
MIDLOTHIAN, VA 23112

CONTROL DYNAMICS
P O BOX 1596
MERRIFIELD, VA 22116-1596

CONTROL DYNAMICS
PO BOX 509
MIDLOTHIAN, VA 23113

CONTROL EQUIPMENT CO INC
180 BRAND AVE
PO BOX 862
SALEM, VA 24153

CONVERSE A. CHELLIS III, STATE
TREASURER
1200 SENATE ST
COLUMBIA, SC 29211

CONVERSE A. CHELLIS III, STATE
TREASURER
PO BOX 11778
COLUMBIA, SC 29211

CONVEYOR COMPONENTS CO
130 SELTZER RD
PO BOX 167
CROSWELL, MI 48422-0167

CON-WAY FREIGHT INC
11801 OLD STAGE RD
CHESTER, VA 23836

CON-WAY FREIGHT INC
PO BOX 5160
PORTLAND, OR 97208-5160

CON-WAY NOW INC
4840 VENTURE DR
ANN ARBOR, PA 48108

COOPER, JAMES L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

COROTECH COMPANY
2979 REMICO ST, SW
GRANDVILLE, MI 49418

CORROSION MONITORING SERVICES INC
902 EQUITY DR
SAINT CHARLES, IL 60174

COUNTRY GLEN LLC
143 OLD COUNTRY RD
CARLE PLACE, NY 11514

COUNTY ATTONEY C/O COUNTY CLERK
91 N SANDUSKY ST
DELAWARE, OH 43015

COUNTY ATTORNEY
100 CHURCH ST
NEW YORK, NY 10007

COUNTY ATTORNEY
1001 E 9TH ST
RENO, NV 89512

COUNTY ATTORNEY
204 COURTHOUSE
625 GEORGIA AVE
CHATTANOOGA, TN 37402

COUNTY ATTORNEY
500 S GRAND CENTRAL PKWY
LAS VEGAS, NV 89155

COUNTY ATTORNEY
901 LEOPARD, RM 207
CORPUS CHRISTI, TX 78401

COUNTY ATTORNEY
ADMINISTRATION BUILDING
520 S BROADWAY
GREENVILLE, OH 45331

COUNTY ATTORNEY
CHARLOTTE-MECKLENBURG GOVERNMENT
CENTER
11TH FLOOR
600 E. 4TH ST.
CHARLOTTE, NC 28202

COUNTY ATTORNEY
COUNTY ADMINISTRATION BUILDING
PO BOX 152
OSSIPEE, NH 03864-0152

COUNTY ATTORNEY
COUNTY ADMINISTRATION BUILDING,
ROOM 225
49 RANCOCAS RD
MOUNT HOLLY, NJ 08060

COUNTY ATTORNEY
CUYAHOGA COUNTY ADMINISTRATION
BUILDING
1219 ONTARIO ST, 4TH FLOOR
CLEVELAND, OH 44113

COUNTY ATTORNEY
DAVID ESCAMILLA
314 W 11TH S, #300
AUSTIN, TX 78701

COUNTY ATTORNEY
DEPARTMENT OF LAW
OFFICE OF THE COUNTY ATTORNEY
112 STATE ST, RM 900
ALBANY, NY 12207

COUNTY ATTORNEY
LANE COUNTY PUBLIC SERVICES
BUILDING
2ND FLOOR
125 EAST 8TH AVENUE
EUGENE, OR 97491

COUNTY ATTORNEY
MARK PRATT
P. O. BOX 253
HILLSBORO, TX 76645-2353

COUNTY ATTORNEY
MERCER COUNTY ADMINISTRATION
BUILDING
640 S BROAD ST , PO BOX 8068
TRENTON,, NJ 08650-0068

COUNTY ATTORNEY
MONMOUTH VICINAGE
71 MONUMENT PARK , P. O. BOX 1266
FREEHOLD, NJ 07728-1266

COUNTY ATTORNEY
OSAGE COUNTY COURTHOUSE
600 GRANDVIEW, ROOM 304
PAWHUSKA, OK 74056

COUNTY ATTORNEY
PO BOX 40
BERNALILLO, NM 87004

COUNTY ATTORNEY
PO BOX 6122
MONCKS CORNER, SC 29461

COUNTY ATTORNEY
WARREN COUNTY ADMINISTRATION
BUILDING
406 JUSTICE DR.
LEBANON, OH 45036

COUNTY ATTORNEY C/O
CLERMONT COUNTY RECORDER
101 MAIN ST
BATAVIA, OH 45103-2958

COUNTY ATTORNEY C/O ADMINISTATOR
ADMINISTRATION BUILDING
1 COUTHOUSE SQUARE
LIBERTY, MO 64068

COUNTY ATTORNEY C/O ALVIN L.
PERKINS
WOOD COUNTY COMMISSIONERS
ONE COURTHOUSE SQUARE
BOWLING GREEN, OH 43402

COUNTY ATTORNEY C/O BEN CLARY
CHEROKEE COUNTY ADMINISTRATION
OFFICE
210 N. LIMESTONE ST
GAFFNEY, SC 29340

COUNTY ATTORNEY C/O BETH CARRIGG
CLERK OF COURT
205 E MAIN ST
LEXINGTON, SC 29072

COUNTY ATTORNEY C/O BILL BILYEU
COLLIN COUNTY GOVERNMENT CENTER
210 S MCDONALD ST
MCKINNEY, TX 75069

COUNTY ATTORNEY C/O BOBBIE MOORE
DENTON COUNTY COURTS BUILDING
SUITE 1333
1450 E. MCKINNEY ST.
DENTON, TX 76209

COUNTY ATTORNEY C/O CAROLYNN
CAUDILL
OKLAHOMA COUNTY CLERK'S OFFICE
320 ROBERT S KERR, ROOM 108
OKLAHOMA CITY, OK 73102

COUNTY ATTORNEY C/O CLERK OF COURT
101 RIDGE ST
ST. GEORGE, SC 29477

COUNTY ATTORNEY C/O CLERK OF COURTS
373 SOUTH HIGH ST, 23TH FLOOR
COLUMBUS, OH 43215

COUNTY ATTORNEY C/O CLERK OF COURTS
45 N DETROIT ST
XENIA, OH 45385

COUNTY ATTORNEY C/O COMMISIONER'S
OFFICE
KNOX COUNTY COMMISSION, SUITE 603
CITY COUNTY BUILDING
KNOXVILLE, TN 37902

COUNTY ATTORNEY C/O COURT CLERK
COUNTY COURTHOUSE
222 E DEWEY RM 203
SAPULPA, OK 74066-4208

COUNTY ATTORNEY C/O DEBBIE STAMSON
COUNTY CLERK
150 WASHINGTON AVE
MEMPHIS, TN 38103

COUNTY ATTORNEY C/O FRANK COMUNALE
OHIO BUILDING, 7TH FLOOR
175 S MAIN ST
AKRON, OH 44308-1314

COUNTY ATTORNEY C/O GERARD C.
RICKHOFF
100 DOLOROSA, #108
SAN ANTONIO, TX 78205

COUNTY ATTORNEY C/O GLEN BREED
MAIN LEVEL, SUITE 1000
366 N CHURCH ST
SPARTANBURG, SC 29303

COUNTY ATTORNEY C/O MARTIN ALLEN
150 N SEGUIN,
NEW BRAUNFELS, TX 78130

COUNTY ATTORNEY C/O MARY DAIGLE
COUNTY CLERK'S OFFICE
PO BOX 17253
GALVESTON, TX 77552-7253

COUNTY ATTORNEY C/O PATRICK
THOMPSON
138 E COURT ST, ROOM 603
CINCINNATI, OH 45202

COUNTY ATTORNEY C/O ROBERT GRESS
MONROE COUNTY COMMISSIONERS
2ND FL ADMIN BUILDING
1 QUAKER PLAZA, ROOM 201
STROUDSBURG, PA 18360-2141

COUNTY ATTORNEY C/O SARPY
ADMINISTRATION
SARPY COUNTY ADMINISTRATION

1210 GOLDEN GATE DRIVE SUITE 1126
PAPILLION, NE 68046-2845

COUNTY ATTORNEY C/O TERRY EDWARDS
PLATTE COUNTY ADMINISTRATION
BUILDING
415 THIRD ST, SUITE 105
PLATTE CITY, MO 64079

COUNTY ATTORNEY C/O THE ADMIN
OFFICE
LONNIE HAMILTON
III PUBLIC SERVICES BUILDING
4045 BRIDGE VIEW DRIVE, SUITE B-238
CHARLESTON, SC 29405-7464

COUNTY ATTORNEY C/O TIMOTHY H.
JOHNSON
COURTHOUSE
436 GRANT ST  ROOM 202
PITTSBURGH, PA 15219-2495

COUNTY ATTORNEY'S OFFICE
JEFFERSON COUNTY COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
SUITE 214
BIRMINGHAM, AL 35203

COUNTY ATTY C/O DEBBIE MCMILLAN
BARRETT
WILLIAMSON COUNTY , JUDICIAL CENTER
135 FOURTH AVE S
FRANKLIN, TN 37064

COUNTY COUNSEL C/O ADMINISTRATOR
2020 HAMPTON ST
COLUMBIA, SC 29202

COUNTY COUNSEL C/O ADMINISTRATOR
301 N THOMPSON STE 210
CONROE, TX 77301

COUNTY COUSEL C/O COUNTY
ADMINSITRATOR
100 E WEATHERFORD ST
FORT WORTH, TX 76196

COUNTY COUSEL C/O COUNTY CLERK
PO BOX 1018
TYLER, TX 75710

COUNTY COUSEL C/O LUBBOCK COUNTY
CLERK
904 BROADWAY, ROOM 207
PO BOX 10536
LUBBOCK, TX 79408-3536

COUNTY OF ALAMEDA
OFFICE OF WEIGHTS & MEASURES
333 FIFTH ST
OAKLAND, CA 94607-4189

COUNTY OF BUCKS
BUCKS COUNTY WEIGHTS & MEASURES
50 N MAIN ST
DOYLESTOWN, PA 18901

COUNTY OF DENTON
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

COUNTY OF FAIRPAX
DEPARTMENT OF TAX ADMINISTRATION
PO BOX 10203
FAIRFAX, VA 22035-0203

COUNTY OF HAYS
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

COUNTY OF HENRICO
DEPARTMENT OF FINANCE
PO BOX 26487
RICHMOND, VA 23261-6487

COUNTY OF HENRICO, VIRGINIA
DEPARTMENT OF FINANCE
PO BOX 85080
RICHMOND, VA 23285-4732

COUNTY OF HILL
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

COUNTY OF LOS ANGELES
DEPARTMENT OF CONSUMER AFFAIRS
500 W TEMPLE ST, ROOM B-96
LOS ANGELES, CA 90012-2722

COUNTY OF LOUDOUN
OFFICE OF THE COMMISSIONER OF
REVENUE
PO BOX 8000
LEESBURG, VA 20177-9804

COUNTY OF LOUDOUN, VIRGINIA
KAREN J STAPLETON
ASSISTANT COUNTY ATTORNEY
PO BOX 7000 (MSC #06)
LEESBURG, VA 20177

COUNTY OF MONTGOMERY
TAX ASSESSOR-COLLECTOR
PO BOX 4798
HOUSTON, TX 77210-4798

COUNTY OF ORANGE CALIFORNIA
TREASURER-TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

COUNTY OF RIVERSIDE
DIVISION OF WEIGHTS & MEASURES
PO BOX 1480
RIVERSIDE, CA 92502-1480

COUNTY OF SAN DIEGO
AGRICULTURE,WEIGHTS AND MEASURES
5555 OVERLAND AVE
BUILDING 3
SAN DIEGO, CA 92123-1292

COUNTY OF SAN MATEO
AGRICULTURAL COMMISSIONER
SEALER-WEIGHTS & MEASURES
PO BOX 999
REDWOOD CITY, CA 94064-0999

COUNTY OF SANTA CLARA
70 W HEDDING ST EAST WING
SAN JOSE, CA 95110-1767

COUNTY OF SEVIER
125 COURT AVE
SUITE 202E
SEVIERVILLE, TN 37862

COUNTY OF VENTURA
DEPARTMENT OF WEIGHTS & MEASURES

800 S VICTORIA L #1750
VENTURA, CA 93009

COUNTY OF VOLUSIA
TAX PROCESSING CENTER
PO BOX 31336
TAMPA, FL 33631-3336

COUNTY OF WILLIAMSON
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

COUNTY OFFICE BUILDING
COUNTY ATTORNEY C/O TODD BOSLEY
110 CENTRAL PLAZA S
CANTON, OH 44702

COUNTY TAX COLLECTOR
PO BOX 1817
SANTA CRUZ, CA 95061-1817

COX, GREGORY W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

COYOTE LOGISTICS SYSTEMS, LLC
191 E DEERPATH RD
SUITE 200
LAKE FOREST, IL 60045

COYOTE LOGISTICS SYSTEMS, LLC
4400 ALEXANDER DR
ALPHARETTA, GA 30022

CRAFTCORPS INC
217 N WILLIAMSBURG RD
SANDSTON, VA 23150

CRAFTCORPS INC
3401 MANOR RD
PO BOX 49006
AUSTIN, TX 78765

CRAIG DOLPHIN
217 EAST RD
TIVERTON, RI 02787-8

CRAIG WATKINS
FRANK CROWLEY COURTS BUILDING
133 N INDUSTRIAL BOULEVARD, LB 19
DALLAS, TX 75207-4399

CRANEMASTERS
3001 WILLIAMSBURG RD
RICHMOND, VA 23231

CRAWLEY, MICHAEL T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

CREDIT SUISSE
ATTN: AGENCY GROUP
ELEVEN MADISON AV
NEW YORK, NY 10010

CREDIT SUISSE ASSET MANAGEMENT
ELEVEN MADISON AV
NEW YORK, NY 10010

CREDIT SUISSE FIRST BOSTON
AS FIRST LIEN US COLLATERAL AGENT
500 W MONROE ST
CHICAGO, IL 60661

CREDIT SUISSE FIRST BOSTON
ATTN: AGENCY GROUP

ELEVEN MADISON AV
NEW YORK, NY 10005

CREDIT SUISSE FIRST BOSTON
ATTN: BILL FOX
ELEVEN MADISON AV
NEW YORK, NY 10010

CREDIT SUISSE FIRST BOSTON
INTERNATIONAL
TORONTO BRANCH
ONE FIRST CANADIAN PLACE, SUITE 300
PO BOX 301
TORONTO, ONTARIO M5X 1C9 CANADA

CREDIT SUISSE LOAN FUNDING
ELEVEN MADISON AV
NEW YORK, NY 10010

CREDIT SUISSE SECURITIES (USA) LLC
ATTN: JUDITH SMITH
ELEVEN MADISON AV
NEW YORK, NY 10010

CRENSHAW CORPORATION
1700 COMMERCE RD
PO BOX 24217
RICHMOND, VA 23224-0217

CREWE BROTHERS LOGGING LLC
8821 STAGG RUN RD
CHARLES CITY, VA 23030

CREWE TRANSFER,
PO BOX 11848
WINSTON-SALEM, NC 27116-1848

CRG PARTNERS GROUP LLC
477 MADISON AV
STE 1220
NEW YORK, NY 10022

CROSS COMPANY
4400 PIEDMONT PARKWAY
GREENSBORO, NC 27410

CROSS COMPANY
P O BOX 601855
CHARLOTTE, NC 28260-1855

CROSS INSTRUMENTATION
1621 AUTUMN BLVD
CONYERS, GA 30012

CROSS SALES & ENGINEERING CO
4400 PIEDMONT PARKWAY
GREENSBORO, NC 27419-8508

CROSSGLOBE TRANSPORT LTD
11023 WASHINGTON HWY
SUITE 150
GEN ALLEN, VA 23059

CROWE, TIM
86 FRUITHILL DR
CHILLICOTHE, OH 45601

CS ALTERNATIVE CAPITAL MANAGEMENT
111 MONUMENT CIR
STE 3550
INDIANAPOLIS, IN 46204

CSX TRANSPORTATION
PO BOX 640839
PITTSBURGH, PA 15264-0839

CSX TRANSPORTATION PIPELINE RENT
PO BOX 116628
ATLANTA, GA 30368-6628

CSXT-N/A 016726 (PO 640839, PITT,P
P O BOX 640839
PITTSBURGH, PA 15264-0839

CUMBERLAND MINE SERVICE INC
PO BOX 394
CUMBERLAND, KY 40823

CUMMINS ATLANTIC INC
3900 DEEPWATER TERMINAL RD
RICHMOND, VA 23234-2225

CUMMINS ATLANTIC INC
PO BOX 601778
CHARLOTTE, NC 28261-1778

CURBELL PLASTICS - RICHMOND
10402 LAKERIDGE PKWY
STE 800
ASHLAND, VA 23005

CURBELL PLASTICS INC
14746 COLLECTIONS CTR DR
CHICAGO, IL 60693-4746

CUSTOM HOSE AND FITTING
11016 LEADBETTER RD
ASHLAND, VA 23005

CUSTOM METAL FABRICATION & REPAIR
6720 SALTWOOD CT
SANDSTON, VA 23150

CUSTOM METAL FARBICATION & REPAIR
202 ROXBURY INDUSTRIAL CENTER
CHARLES CITY, VA 23030

CUSTOMER SERVICES DIVISION
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

CUYAHOGA COUNTY TREASURER
PERSONAL PROPERTY DEPARTMENT
PO BOX 94547
CLEVELAND, OH 44101-4547

CYPRESS-FAIRBANKS ISD
TAX OFFICE-COLLECTOR
PO BOX 203908
HOUSTON, TX 77216-3908

D & D MECHANICAL INC
2563 BELLWOOD RD
RICHMOND, VA 23237

D & D MECHANICAL INC
PO BOX 3897
CHESTER, VA 23831

D.J. STANLEY SAWMILL
PO BOX 83
BUMPASS, VA 23024

DALLAS COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
2323 BRYAN ST, STE. 1600
DALLAS, TX 75201

DALLAS COUNTY TAX ASSESSOR
DAVID CHILDS
PO BOX 139066
DALLAS, TX 75313-9066

DAN MATTHEWS
COUNTY DIRECTOR
614 HIGH ST

DEDHAM, MA 02027-0310

DAN OLSEN
OFFICE OF COUNTY COUNSEL
155 N FIRST AVE, SUITE 340, MS24
HILLSBORO, OR 97124

DANA MCRAE
SANTA CRUZ COUNTY COUNSEL
701 OCEAN ST, ROOM 505
SANTA CRUZ, CA 95060

DANIEL P. VRAKAS, WAUKESHA COUNTY
EXE
OFFICE OF THE COUNTY EXECUTIVE
1320 PEWAUKEE RD, ROOM 320
WAUKESHA, WI 53188

DANNY PORTER
DISTRICT ATTORNEY'S OFFICE
GWINNETT JUSTICE AND ADMINISTRATION
CNTR
75 LANGLEY DRIVE
LAWRENCEVILLE, GA 30045

DANTACK CORPORATION
P O BOX 5483
ARLINGTON, TX 76005-4583

DAPARAK INC
1224 EXECUTIVE BLVD
SUITE 108
CHESAPEAKE, VA 23320

DAVID CLARK, DISTRICT ATTORNEY
RANKIN COUNTY JUSTICE CTR
215 E GOVERNMENT ST, 2ND FLOOR
BRANDON, MS 39004-2

DAVID DARWIN, ESQ., COUNTY
ATTORNEY
ORANGE COUNTY GOVERNMENT CENTER
255 MAIN ST
GOSHEN, NY 10924

DAVID ESCAMILLA, COUNTY ATTORNEY
314 W 11TH ST, #300
AUSTIN, TX 78701

DAVID HANKERSON
COUNTY MANAGER
100 CHEROKEE ST
MARIETTA, GA 30090-9679

DAVID JOHNSON
229 RED BLUFF DR
HICKORY CREEK, TX 75065

DAVID M. OWEN
COUNTY ATTORNEY
PO BOX 398
FORT MYERS, FL 33902

DAVID MCDADE
DISTRICT ATTORNEY'S OFFICE
MAIN FLOOR, COURTHOUSE, 8700
HOSPITAL DR
DOUGLASVILLE, GA 30134

DAVID SMITH
MARICOPA COUNTY ADMINISTRATIVE
OFFICER
301 W JEFFERSON ST
PHOENIX, AZ 85003

DAVID T KIGER, DDS
115 WIGGINGTON RD
LYNCHBURG, VA 24502

DAVID WAGNER
COUNTY ATTORNEY
12 SE 1ST ST
GAINESVILLE, FL 32601

DAVID WEIGEL
COUNTY ATTORNEY
3301 E TAMIAMI TRAIL
NAPLES, FL 34112

DAVIDSON COUNTY METRO NASHVILLE
COUNTY CLERK
700 2ND AVE S
NASHVILLE, TN 37219

DAVIS MANUFACTURING CO INC
2018 WILLIS RD
RICHMOND, VA 23237

DAVIS, DEBRA E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DAVIS, DONALD A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DAWSON COUNTY
BUSINESS LICENSE
76 HOWARD AVE EAST
SUITE 100
DAWSONVILLE, GA 30534

DAWSON COUNTY TAX COMMISSIONER
78 HOWARD AVE
EAST SUITE 140
DAWSONVILLE, GA 30534

DAY-TIMERS INC
ACCOUNT 268 703 675
PO BOX 27001
LEHIGH VALLEY, PA 18002-7001

DAYTONA BEACH, CITY OF
CODE ADMINISTRATION
PO BOX 2451
DAYTONA BEACH, FL 32115-2451

DAYTRONIC CORPORATION
1000 NEW DURHAM RD
EDISON, NJ 08818

DAYTRONIC CORPORATION
2211 ARBOR BLVD
DAYTON, OH 45439

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 601
WASHINGTON, DC 20044-0601

DDI TRANSPORTATION INC
PO BOX 6280
ASHLAND, VA 23005

DE LAGE LANDEN FINANCIAL SERVICES
REF NO 000000000187891
PO BOX 41601
PHILADELPHIA, PA 19101-1601

DEBBIE BOICE
3730 SPRINGETTS DR
YORK, PA 17402

DEBBIE GANOE
2541 SCENIC DR
PLANO, TX 75025

DEBRA PARKER

730 CREEKSIDE CRESCENT
CHESAPEAKE, VA 23320

DEE STANLEY, CHIEF ADMINISTRATIVE
OFFICE
705 W UNIVERSITY AVE
LAFAYETTE, LA 70506

DEES FLUID POWER
2263 DABNEY RD
RICHMOND, VA 23230

DEES FLUID POWER
P O BOX 75322
BALTIMORE, MD 21275

DEHNER SAWMILL
11439 SCOTLAND LN
GLEN ALLEN, VA 23060

DEJONG, ROBERT
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DEKALB COUNTY
INTERNAL AUDIT & LICENSING
PO BOX 100020
DECATUR, GA 30031-7020

DEKALB COUNTY TAX COMMISSIONER
PO BOX 100004
DECATUR, GA 30031-7004

DELAMAR COMPANY, THE
HWY 60
RTE. 4, BOX 190
DILLWYN, VA 23936

DELAWARE COUNTY TREASURER
140 N SANDUSKY ST
DELAWARE, OH 43015-1733

DELAWARE DEPT. OF NAT RESOUR & ENVI
CTRL
REGION 3
89 KINGS HWY
DOVER, DE 19901

DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON, DE 19899-8750

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ 07101-4728

DELBRIDGE, CURTIS K.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DELL MARKETING L.P.(PITTSBURGH)
C/O DELL USA LP
P.O.BOX 371964
PITTSBURGH, PA 15250-7964

DELL SERVICE SALES
PO BOX 22130
OAKLAND, CA 94623

DELTA AUTOMATION INC
2704 CHARLES CITY RD
RICHMOND, VA 23231

DELTA CHARTER TOWNSHIP
TREASURER
7710 W SAGINAW HWY
LANSING, MI 48917

DELTA CHEMICAL CORPORATION
2601 CANNERY AVE
BALTIMORE, MD 21226-1595

DELTA CHEMICAL CORPORATION
PO BOX 73054
BALTIMORE, MD 21273-0054

DELTA COOLING TOWERS
% BAY SALES COMPANY
8121 WALNUT GROVE RD
MECHANICSVILLE, VA 23111

DELTA COOLING TOWERS INC
PO BOX 18356
NEWARK, NJ 07191

DENNIS A. MARSHALL
FRESNO COUNTY COUNSEL
2220 TULARE ST 5TH FLOOR
FRESNO, CA 93721

DENNIS J. HERRERA
SAN FRANCISCO COUNTY ATTORNEY
CITY HALL, ROOM 234
SAN FRANCISCO, CA 94102

DENTON COUNTY RUD
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

DENTON COUNTY RUD #1
TAX ASSESSOR-COLLECTOR
11111 KATY FREEWAY #725
HOUSTON, TX 77079-2197

DENTON COUNTY TAX
ASSESSOR/COLLECTOR
PO BOX 90223
DENTON, TX 76202-5223

DEPT FOR NATURAL RESOURCES
REGION 4
#2 HUDSON HOLLOW
FRANKFORT, KY 40601

DEPT OF ASSESSMENT & TAXATION
LANE COUNTY PUBLIC SERVICE BUILDING
125 E 9TH AVE
EUGENE, OR 97401-2969

DEPT OF CONSERVATION
REGION 7
PO BOX 180
2901 W. TRUMAN BLVD.
JEFFERSON, MO 65102-PO B

DEPT OF CONSERVATION & NATURAL
RESOURCES
REGION 4
64 N. UNION ST, SUITE 468
MONTGOMERY, AL 36130

DEPT OF CONSERVATION & NATURAL
RESOURCES
REGION 9
SUITE 5001
901 SOUTH STEWART ST.
CARSON, NV 89701

DEPT OF ECOLOGY
REGION 10
300 DESMOND DRIVE
LACEY, WA 98503

DEPT OF ECOLOGY

REGION 10
PO BOX 47600
OLYMPIA, WA 98504-7600

DEPT OF ECONOMIC SECURITY
1ST NATIONAL BANK BLDG 332
MINNESOTA ST
SUITE E200
ST. PAUL, MN 55101

DEPT OF ECONOMIC SECURITY
3225 N CENTRAL AVE
PHOENIX, AZ 85012

DEPT OF EMPLOYMENT
100 W MIDWEST
CASPER, WY 82601-2429

DEPT OF EMPLOYMENT AND TRAINING
5 GREEN MOUNTAIN DR
MONTPELIER, VT 05602

DEPT OF EMPLOYMENT AND TRAINING
ONE CAPITOL HILL
PROVIDENCE, RI 02908

DEPT OF EMPLOYMENT SECURITY
32 S MAIN ST
CONCORD, NH 03301

DEPT OF EMPLOYMENT SECURITY
33 S STATE ST
CHICAGO, IL 60603

DEPT OF EMPLOYMENT SERVICES
609 H ST, NE
ROOM 362
WASHINGTON, DC 20002

DEPT OF ENVIRONMENT & CONSERVATION
REGION 4
L & C ANNEX, 1ST FLOOR
401 CHURCH STREET
NASHVILLE, TN 37243-0435

DEPT OF ENVIRONMENTAL CONSERVATION
REGION 10
410 WILLOUGHBY AVE, STE 303
PO BOX 111800
JUNEAU, AK 99811-1800

DEPT OF ENVIRONMENTAL EQUALITY
REGION 8
HERSCHLER BUILDING
122 WEST 25TH ST.
CHEYENNE, WY 82002

DEPT OF ENVIRONMENTAL MANAGEMENT
REGION 4
1400 COLISEUM BLVD
MONTGOMERY, AL 36110

DEPT OF ENVIRONMENTAL MANAGEMENT
REGION 4
PO BOX 301463
MONTGOMERY, AL 36130-1463

DEPT OF ENVIRONMENTAL PROTECTION
REGION 1
79 ELM ST
HARTFORD, CT 06106-5127

DEPT OF ENVIRONMENTAL PROTECTION
REGION 2
PO BOX 402
TRENTON, NJ 08625-0402

DEPT OF ENVIRONMENTAL PROTECTION
REGION 9

901 S STEWART ST, SUITE 4001
CARSON, NV 89701-5249

DEPT OF ENVIRONMENTAL QUALITY
REGION 10
811 SW
SIXTH AVENUE
PORTLAND, OR 97204-1390

DEPT OF ENVIRONMENTAL QUALITY
REGION 3
629 E MAIN ST
PO BOX 1105
RICHMOND, VA 23218-1105

DEPT OF ENVIRONMENTAL QUALITY
REGION 6
PO BOX 8913
LITTLE ROCK, AR 72219

DEPT OF ENVIRONMENTAL QUALITY
REGION 6
8001 NATIONAL DRIVE
LITTLE ROCK, AR 72209

DEPT OF ENVIRONMENTAL QUALITY
REGION 7
PO BOX 98922
1200 "N" STREET, SUITE 400
LINCOLN, NE 68509

DEPT OF ENVIRONMENTAL QUALITY
REGION 8
DEQ BUILDING 2
168 NORTH 1950 WEST
SALT LAKE CITY, UT 84116

DEPT OF ENVIRONMENTAL QUALITY
REGION 8
PO BOX 144810
SALT LAKE CITY, UT 84114

DEPT OF ENVIRONMENTAL QUALITY
REGION 8
PO BOX 200901
1520 E. SIXTH AVENUE
HELENA, MT 59620-0901

DEPT OF ENVIRONMENTAL QUALITY
REGION 9
PHOENIX MAIN OFFICE
1110 W. WASHINGTON ST.
PHOENIX, AZ 85007

DEPT OF ENVIRONMENTAL SERVICES
REGION 1
29 HAZEN DRIVE
PO BOX 95
CONCORD, NH 03302-0095

DEPT OF FINANCE ADMINISTRATION
PO BOX 9941
LITTLE ROCK, AR 72203

DEPT OF FINANCIAL INSTITUTIONS
DRAWER 978
MILWAUKEE, WI 53293-0978

DEPT OF HUMAN RESOURCES
401 SW TOPEKA BLVD
TOPEKA, KS 66603

DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY, AL 36131

DEPT OF JOB AND FAMILY SERVICES
30 E BROAD ST, 32ND FLOOR
COLUMBUS, OH 43266

DEPT OF LABOR
1001 N 23RD ST
BATON ROUGE, LA 70804

DEPT OF LABOR
1100 N EUTAW ST
BALTIMORE, MD 21201

DEPT OF LABOR
148 INTERNATIONAL BLVD
SUITE 800
ATLANTA, GA 30303

DEPT OF LABOR
21-31 HOSPITAL ST
CHRISTIANSTED
ST. CROIX, VI 00802

DEPT OF LABOR
317 MAIN ST
BOISE, ID 83735

DEPT OF LABOR
401 BROADWAY NE
PO BOX 2281
ALBUQURQUE, NM 87103

DEPT OF LABOR
420 SOUTH ROOSEVELT ST
UNEMPLOYMENT INSURANCE DIVISION
ABERDEEN, SD 57402

DEPT OF LABOR
4425 N MARKET ST
WILMINGTON, DE 19802

DEPT OF LABOR
54 STATE HOUSE
AUGUSTA, ME 04333

DEPT OF LABOR
PO BOX 94600
550 S 16TH ST STATE HOUSE STATION
LINCOLN, NE 68509

DEPT OF LABOR
STATE OFFICE BUILDING CAMPUS, ROOM
500
ALBANY, NY 12240

DEPT OF LABOR & INDUSTRIES
EMPLOYER SERVICES
PO BOX 34026
SEATTLE, WA 98124-1026

DEPT OF LABOR AND EMPLOYMENT
1515 ARAPAHOE ST
TOWER 2 SUITE 400
DENVER, CO 80202

DEPT OF LABOR AND EMPLOYMENT SECUR
1974 COMMONWEALTH LN
TALLAHASSEE, FL 32303

DEPT OF LABOR AND HUMAN RESOURCES
505 MUNOZ RIVIERIA AVE
HATO REY, PR 00918

DEPT OF LABOR AND INDUST RELATIONS
830 PUNCHBOWL ST
HONOLULU, HI 96813

DEPT OF LABOR AND INDUSTRY
1327 LOCKEY
UNEMPLOYMENT INSURANCE DIVISION
HELENA, MT 59624

DEPT OF LABOR AND INDUSTRY

7TH AND FORSTER STS
PO BOX 60130
HARRISBURG, PA 17106

DEPT OF LABOR AND WORKFORCE DEVEL
710 JAMES ROBERTSON PARKWAY
ANDREW JOHNSON TOWER, 8TH FLOOR
NASHVILLE, TN 37243

DEPT OF LABOR AND WORKFORCE DEVEL
PO BOX 947
TRENTON, NJ 08625

DEPT OF LABOR EMPL SECURITY DIV
PO BOX 25509
JUNEAU, AK 99802

DEPT OF LAW
JAMES FERGUSON, COUNTY COUNSEL
1333 ATLANTIC AVE
ATLANTIC CITY, NJ 08401

DEPT OF NATURAL RESOURCES
REGION 10
PO BOX 47001
OLYMPIA, WA 98504-7001

DEPT OF NATURAL RESOURCES
REGION 5
402 W WASHINGTON ST
INDIANAPOLIS, IN 46204

DEPT OF REVENUE
100 N SENATE AVE
WITHHOLDING TAX SECT STATE OFFICE
BLDG
INDIANAPOLIS, IN 46204

DEPT OF REVENUE
125 N ROBERTS
3RD FLOOR
HELENA, MT 59604

DEPT OF REVENUE
1800 CENTURY CENTER BLVD, NE
ATLANTA, GA 30345

DEPT OF REVENUE
2135 RIMROCK RD 4TH FLOOR
MADISON, WI 53713

DEPT OF REVENUE
301 CENTINNIAL MALL SOUTH
LINCOLN, NE 68509

DEPT OF REVENUE
301 W HIGH ST
HARRY S TRUMAN STATE OFFICE
BUILDING
JEFFERSON CITY, MO 65101

DEPT OF REVENUE
50 N RIPLEY
MONTGOMERY, AL 36132

DEPT OF REVENUE
711 GIBSON BLVD
HARRISBURG, PA 17104

DEPT OF REVENUE
915 SW HARRISON
WITHHOLDING TAX
TOPEKA, KS 66625

DEPT OF REVENUE
MAIL STATION 6501
ST. PAUL, MN 55146

DEPT OF REVENUE

PO BOX 14800
955 CENTER ST NE
SALEM, OR 97301

DEPT OF REVENUE
PO BOX 19030
SPRINGFIELD, IL 19030

DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821

DEPT OF REVENUE
PO BOX 25000
501 N WILMINGTON ST
RALEIGH, NC 27604

DEPT OF REVENUE
PO BOX 29009
PHOENIX, AZ 85038

DEPT OF REVENUE
STATE CAPITOL ANNEX
1375 SHERMAN ST
DENVER, CO 80261

DEPT OF REVENUE & TAXATION
PO BOX 125
COLUMBIA, SC 29214

DEPT OF REVENUE ADMINISTRATION
45 CHENELL DR
CONCORD, NH 03302-0457

DEPT OF REVENUE ADMINISTRATION
DIRECTOR: PIERRE BOISVERT
COLLECTION DIVISION
PO BOX 454
CONCORD, NH 03302-0454

DEPT OF REVENUE AND FINANCE
PO BOX 10457
HOOVER BUILDING
DES MOINES, IA 50306

DEPT OF REVENUE AND TAXATION
BUILDING 13-1 MARINER AVE
TIYAN
BARRIGADA, GU 96913

DEPT OF REVENUE SERVICES
92 FARMINTON AVE
HARTFORD, CT 06105

DEPT OF STATE TREASURER
325 N SALISBURY ST
RALEIGH, NC 27603-1385

DEPT OF TAX & REVENUE
POI DRAWER 3784
TAXPAYER SERVICES DIVISION
CHARLESTON, WV 25337

DEPT OF TAXATION
1550 COLLEGE PARKWAY
SUITE 1202 WEST TOWER
CARSON CITY, NV 89706

DEPT OF TAXATION
2220 W BROAD ST
RICHMOND, VA 23220

DEPT OF TAXATION
830 FREEWAY DR NORTH
COLUMBUS, OH 43266

DEPT OF TAXATION
PO BOX 259
HONOLULU, HI 96809

DEPT OF TAXATION AND FINANCE
NYS TAX DEPARTMENT BUILDING 8, ROOM
501
TAXPAYER ASSISTANCE BUREAU
W.A. HARRIMAN CAMPUS
ALBANY, NY 12227

DEPT OF TAXES
109 STATE ST
TAXPAYER SERVICES
MONTPELIER, VT 05602

DEPT OF THE TREASURY
PO BOX 002
WADE HAMPTON OFFICE BUILDING
TRENTON, NJ 08625-0002

DEPT OF TRANS-ENVIRO SERVICES
REGION 10
PO BOX 47331
310 MAPLE PARK AVENUE SE
OLYMPIA, WA 98504

DEPT OF TREASURY
430 W ALLEGAN ST
TREASURY BUILDING
LANSING, MI 48922

DEPT OF TREASURY
BOX-S-4515
SAN JUAN, PR 00905

DEPT OF WORKFORCE DEVELOPMENT
10 N SENATE AVE
INDIANAPOLIS, IN 46204

DEPT OF WORKFORCE DEVELOPMENT
LABOR AND HUMAN RELATIONS
201 E WASHINGTON AVE
DRAWER 7942, GEF 1
MADISON, WI 53707

DEPT OF WORKFORCE SERVICES
PO BOX 45233
140 E 300 S
SALT LAKE CITY, UT 84145

DEPT. OF FINANCE AND ADMIN
CORPORATION INCOME TAX SECTION
PO BOX 949
LITTLE ROCK, AR 72203-0919

DEPUTY GENERAL TREASURER FOR
FINANCE
KENNETH GOODREAU, CMT
40 FOUNTAIN ST, 8TH FLOOR
PROVIDENCE, RI 02903

DE-TECH HOLDING COMPANY
3404 HERMITAGE RD
RICHMOND, VA 23227

DETROIT STOKER CO
1510 E FIRST ST
MONROE, MI 48161

DETROIT STOKER COMPANY
% HAWKINS HAMILTON
PO BOX 35065
RICHMOND, VA 23235

DEUBLIN COMPANY
2050 NORMAN DR W
WAUKEGAN, IL 60085-6747

DEUBLIN COMPANY
5136 EAGLE WAY
CHICAGO, IL 60678-1051

DEWEY & LEBOEUF
1301 AVE OF THE AMERICAS
NEW YORK, NY 10019-6092

DEWEY & LEBOEUF
333 SOUTH GRAND AV
STE 2600
LOS ANGELES, CA 90071-1530

DEZURIK
NW 5520
PO BOX 1450
MINNEAPOLIS, MN 55485-5520

DEZURIK/SPX-%CAROTEK
8807 WHITEPINE RD
RICHMOND, VA 23237

DHL EXPRESS (USA) INC
PO BOX 4723
HOUSTON, TX 77210-4723

DIANE E. GIBBONS
BUCKS COUNTY COURTHOUSE OFFICE OF
THE
DISTRICT ATTORNEY
55 EAST COURT ST
DOYLESTOWN, PA 18901

DIBERT VALVE & FITTING
PO BOX 37280
RICHMOND, VA 23234-7280

DIBERT VALVE & FITTING COMPANY
6606 JEFFERSON DAVIS HWY
RICHMOND, VA 23237-1299

DICKERSON, MICHAEL L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DINERS CLUB
PO BOX 6935
THE LAKES, NV 88901-6935

DIRECTOR OF REVENUE
SECRETARY OF STATE
PO BOX 1366
JEFFERSON, MO 65102

DIST ATTORNEY'S OFFICE, DAVID
SAACKS
PROSECUTORIAL DISTRICT #14
DURHAM COUNTY JUDICIAL BUILDING,
6TH FL
DURHAM, NC 27701

DISTRICT ATTORNEY
SHERRI TIBBE
110 E MLK DR.
SAN MARCOS, TX 78666

DISTRICT ATTORNEY
TULSA COUNTY COURTHOUSE
500 S DENVER AVE SUITE 900
TULSA, OK 74103

DISTRICT ATTORNEY GENERAL
JAMES BRUCE DUNN
125 COURT AVE SUITE 301E
SEVIERVILLE, TN 37862

DISTRICT ATTORNEY GENERAL
WASHINGTON SQUARE SUITE 500
222 2ND AVE N
NASHVILLE, TN 37201-1649

DISTRICT JUSTICE ADMINISTRATION

DISTRICT ATTORNEY
2 N HIGH ST STE 318, PO BOX 2748
WEST CHESTER, PA 19380

DISTRICT OF COLUMBIA OFFICE OF TAX
& REV
CUSTOMER SERVICE CENTER
941 N CAPITOL ST, NE
FIRST FLOOR
WASHINGTON, DC 20002

DIVERSIFIED MANUFACTURING INC
938 E RANDOLPH RD
HOPEWELL, VA 23860

DIVISION OF EMPLOYMENT SECURITY
421 E DUNKLIN ST
JEFFERSON CITY, MO 65104

DIVISION OF FORESTRY
REGION 9
2525 S CARSON ST
CARSON, NV 89701

DIVISION OF PROPERTY TAXATION
CAROL SCHLAUDER
1313 SHERMAN ST #419
DENVER, CO 80203

DIVISION OF PROPERTY TAXATION
JOANN GROFF, ADMINISTRATOR
1313 SHERMAN ST #419
DENVER, CO 80203

DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE 19801

DIVISION OF TAXATION
OFFICE OF INFORMATION AND
PUBLICATIONS
PO BOX 281
TRENTON, NJ 08695

DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908

DIXIE SIGN CO
646 N WASHINGTON HWY
ASHLAND, VA 23005

DJM GALLINA ENTERPRISES, LLC
10132 SPRING IVY LN
MECHANICSVILLE, VA 23116

DMV
PO BOX 27412
RICHMOND, VA 23269-0001

DOCUMENT DESTRUCTION OF VIRGINIA
PO BOX 22968
RUCKERSVILLE, VA 22968

DODSON JR., KENNETH R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DOLI/BOILER (DEPT OF LABOR AND
INDUSTRY)
BOILER AND PRESSURE VESSEL SAFETY
DIV
POWERS-TAYLOR BUILDING
13 SOUTH THIRTEENTH ST
RICHMOND, VA 23219

DOMINION LOCK AND SECURITY CO
8089 MECHANICSVILLE PIKE
MECHANICSVILLE, VA 23111

DONA THACKER
4616 STONE LAKES DR
LOUISVILLE, KY 40299

DONALD KLEINE
DOUGLAS COUNTY ATTORNEY
100 HALL OF JUSTICE
OMAHA, NE 68183

DONALD L. MIMS
MONTGOMERY COUNTY ADMINISTRATOR
100 S LAWRENCE ST
MONTGOMERY, AL 36104

DONALD R. TOTARO
LANCASTER COUNTY COURTHOUSE
50 N DUKE ST
LANCASTER, PA 17608

DONALD W. BRAY
CEILINGS
307 ENGLAND ST
ASHLAND, VA 23005

DORR-OLIVER EIMCO USA INC
174 WEST ST S
ORILLIA ON L3V 6L4 CANADA

DORR-OLIVER EIMCO USA INC
PO BOX 934908
ATLANTA, GA 31193-4908

DOSWELL VOLUNTEER FIRE COMPANY #4
PO BOX 85
16243 WASHINGTON HIGHWAY
DOSWELL, VA 23047

DOUBLE E COMPANY
PO BOX 844004
BOSTON, MA 02284-4004

DOUBLE E COMPANY INC
319 MANLEY ST
WEST BRIDGEWATER, MA 23790-574

DOUGLAS COUNTY GEORGIA
TAX COMMISSIONER
PO BOX 1177
DOUGLASVILLE, GA 30133-1177

DOUGLAS COUNTY TREASURER
DEPARTMENT 0570
DENVER, CO 80263-0570

DOUGLAS COUNTY TREASURER
PO BOX 2855
OAMHA, NE 68103-2855

DOUGLAS PERRY
12625 BIRCHFALLS DR
RALEIGH, NC 27614

DOW CHEMICAL CO
CUSTOMER SERVICE CENTER
2040 DOW CENTER
MIDLAND, MI 48674

DOW CHEMICAL USA
7719 COLLECTION CENTER DR
CHICAGO, IL 60693

DOW CORNING CORPORATION
4770 US HWY 42 EAST
CARROLLTON, KY 41008

DRAPER ADEN ASSOC.
2206 S MAIN ST

BLACKSBURG, VA 24060

DRAPER ADEN ASSOC.
8090 VILLA PARK DR
RICHMOND, VA 23228

DREAMING CREEK TIMBER FRAME HOMES
2487 JUDES FERRY RD
POWHATAN, VA 23139

DUCKBILL USA
1324 LAKE DR SE, STE #4
GRAND RAPIDS, MI 49506

DUCKWORTH, CLERK ROBERT P.
CIRCUIT CT ANNE ARUNDEL CNTY
COURT HOUSE, PO BOX 71
ANNAPOLIS, MD 21404

DUKE, STEPHEN N.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

DUNE CAPITAL MANAGEMENT
623 5TH AVE
NEW YORK, NY 10022

DUNMAR MOVING SYSTEMS
8030 WHITEPINE RD
RICHMOND, VA 23237

DURAMETAL CORPORATION
35 SHERMAN ST
MUNCY, PA 17756-1202

DURAMETAL, DIV OF ANDRITZ INC
PO BOX 510706
PHILADELPHIA, PA 19175-0706

DURHAM COUNTY TAX COLLECTOR
PO BOX 30090
DURHAM, NC 27702-3090

DWYER INSTRUMENTS INC
PO BOX 338
MICHIGAN CITY, IN 46361

DWYER INSTRUMENTS INC
PO BOX 373
102 INDIANA HWY. 212
MICHIGAN CITY, IN 46361

DYNAMEX INC
P O BOX 99188
PITTSBURGH, PA 15233

E & F ELEVATOR INSPECTIONS
PO BOX 176
CROZIER, VA 23039

EAGLE CAPITAL CORPORATION
141 W MAIN ST,
PO BOX 4215
TUPELO, MS 38803-4215

EAGLE TRUCKING INC
P O BOX 361
MINERAL, VA 23117

EARTHLINK INC
P O BOX 6452
CAROL STREAM, IL 60197-6452

EAST COAST FIRE PROTECTION INC
3017 VERNON RD
RICHMOND, VA 23228

EAST COAST RESOURCES GROUP, LLC
3450 CHARLES CITY RD

PO BOX 38427
RICHMOND, VA 23231

EAST END AUTO SALES INC
3114 WILLIAMSBURG RD
RICHMOND, VA 23231

EAST HANOVER VOLUNTEER RESCUE SQUAD
PO BOX 454
MECHANICSVILLE, VA 23111

EASTERN CLEARING INC
6006 BEALETON RD
BEALETON, VA 22712

EASTERN CONTROLS INVENSYS REMIT TO
3866 PROVIDENCE RD
PO BOX 519
EDGEMONT, PA 19028

EASTERN FOREST PRODUCTS INC
P O BOX 359
24420 FREDERICK RD
CLARKSBURG, MD 20871

EASTERN STEEL FASTENERS
PO BOX 2477
RICHMOND, VA 23218

EASTERN VIRGINIA TREE HARVESTORS
LLC
102 ASCOT
WILLIAMSBURG, VA 23188

EASYLINK SERVICES
PO BOX 6003  0426947040401
CAROL STREAM, IL 60197-6003

EATON CORPORATION
PO BOX 905473
CHARLOTTE, NC 28290-5473

EATON FILTRATION C/O ENGIN EQT CO
12200 WILFONG COURT
MIDLOTHIAN, VA 23112

EATON POWER QUALITY (POWERWARE)
PO BOX 280
NECEDAH, WI 54646

ECK SUPPLY COMPANY
11052 AIR PARK RD
PO BOX 6066
ASHLAND, VA 23005

ECOPUMP OY
TORNATORINTIE 3
KOTKA 48100 FINLAND

ED MARSICO
DAUPHIN COUNTY COURTHOUSE, 2ND
FLOOR
FRONT & MARKET STS
HARRISBURG, PA 17101

EDWARD D. SHERRICK
BRANT INDUSTRIES
80 FIELD POINT RD
3RD. FLOOR
GREENWICH, CT 06830

EDWARD E, NEIGER
111 JOHN ST
SUITE 800
NEW YORK, NY 10038

EDWARDS, KENNETH
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

EFFICIENT ROLLOFF & RECYCLING
PO BOX 250
CULPEPER, VA 22701

EIGHTH UTILITIES DIST
18 MAIN ST
MANCHESTER, CT 06040

EKA CHEMICALS CANADA INC
CP 2000
1900, RUE ST-PATRICE EST
MAGOG (QUEBEC) CANADA  J1X 4X6

EKO PEROXIDE LLC
23647 NETWORK PL
CHICAGO, IL 60673-1236

EL PASO TAX ASSESSOR-COLLECTOR
PO BOX 313
EL PASO, TX 79999-0313

ELAM, BRETT M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ELBOURN, CHRISTOPHE L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ELBOURN, RAYMOND L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ELBOURN, WAYNE E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ELEC EQT CO - MOTOR SHOP
PO BOX 37339
RALEIGH, NC 27627-7339

ELECTRIC MOTOR & CONTRACTING CO INC
3703 COOK BLVD
CHESAPEAKE, VA 23323

ELECTRIC MOTOR SHOP
2531 RALEIGH RD
PO BOX 963
ROCKY MOUNT, NC 27803

ELECTRIC MOTOR SHOP
PO BOX 1885
WAKE FOREST, NC 27588

ELECTRIC POWER INC
1351 W HUNDRED RD
CHESTER, VA 23836

ELECTRIC POWER INC
PO BOX 2009
CHESTER, VA 23831

ELECTRICAL EQUIPMENT COMPANY
PO BOX 37339
RALEIGH, NC 27627-7339

ELECTROMATICS INC
11080 LEADBETTER RD
PO BOX 6097
ASHLAND, VA 23005

ELECTROMATICS INC
PO BOX 6097
ASHLAND, VA 23005-6097

ELIZABETH MARTINEZ
PO BOX 8542
HIDALGO, TX 78557

ELIZABETH MURRAY-KOLB
COUNTY ATTORNEY
101 E COURT ST, SUITE 104
SEGUIN, TX 78155

ELKORA INC (FORMALLY ELKORA
FIREWOOD
736 AMPTHILL RD
CARTERSVILLE, VA 23027

ELLEN BROOKS
MONTGOMERY COUNTY DISTRICT ATTORNEY
100 S LAWRENCE ST
MONTGOMERY, AL 36104

ELLIOTT & ASSOCIATES
11089 LEADBETTER RD
ASHLAND, VA 23005

ELLIOTT & ASSOCIATES
PO BOX 61007
RICHMOND, VA 23261

ELLIOTT COMPANY
DONORA INDUSTRIAL PARK
213 SCOTT ST
DONORA, PA 15033

ELLIOTT COMPANY
PO BOX 951519
CLEVELAND, OH 44193

ELLIOTT COMPANY - PARTS
901 N FOURTH ST
JEANNETTE, PA 15644-1473

ELMER B. LITCHFIELD
SHERIFF AND TAX COLLECTOR
PO BOX 91285
BATON ROUGE, LA 70821-9285

ELMER C. HODGE
ROANOKE COUNTY ADMINISTRATOR
PO BOX 29800
ROANOKE, VA 24018

ELTON L COLEMAN INC
P O BOX 31
THORNBURG, VA 22565

EMBARQ (SPRINT) CHARLOTTE NC
PO BOX 96064
CHARLOTTE, NC 28296-0064

EMED COMPANY INC
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

EMED COMPANY INC
PO BOX 369
BUFFALO, NY 14240-0369

E-MERGE SYSTEMS INC
314 N 25TH ST
RICHMOND, VA 23223

EMERSON PROCESS LLLP (CSI)
835 INNOVATION DR
KNOXVILLE, TN 37932-2470

EMERSON PROCESS MANAGEMENT
12001 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344

EMERSON PROCESS MANAGEMENT, LLP
PO BOX 905330
CHARLOTTE, NC 28290-5330

EMPLOYMENT COMMISSION
703 E MAIN ST
PO BOX 1358
RICHMOND, VA 23211

EMPLOYMENT DEPARTMENT
875 UNION ST NE, ROOM 107
SALEM, OR 97311

EMPLOYMENT DEVELOPMENT DEPARTMENT
3321 POWER INN RD SUITE 220
SACRAMENTO, CA 95826

EMPLOYMENT SECURITY COMMISSION
1550 GADSDEN ST
PO BOX 995
COLUMBIA, SC 29202

EMPLOYMENT SECURITY COMMISSION
700 WADE AVE
RALEIGH, NC 27605

EMPLOYMENT SECURITY COMMISSION
PO BOX 22781
JACKSON, MS 39225

EMPLOYMENT SECURITY COMMISSION
WILL ROGERS MEMORIAL OFFICE BLDG
PO BOX 52003
OKLAHOMA CITY, OK 73152

EMPLOYMENT SECURITY DEPT
212 MAPLE PARK
PO BOX 9046
OLYMPIA, WA 98507

EMPLOYMENT SECURITY DIV LABOR
DEPART
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109

EMPLOYMENT SECURITY DIVISION
3024 W GRAND BLVD
DETROIT, MI 48202

EMPLOYMENT SECURITY DIVISION
500 E THIRD ST
CARSON CITY, NV 89713

EMPLOYMENT SECURITY DIVISION
PO BOX 2981
LITTLE ROCK, AR 72203

ENERGY EQUIPMENT INC
1633 E OAK LAKE BLVD
MIDLOTHIAN, VA 23112

ENERGY SOLUTIONS INC
2386 DAHLK CIRCLE
VERONA, WI 53593

ENGELHART, LESLIE F.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ENGINEERED SYSTEMS & PRODUCTS
8121 VIRGINIA PINE COURT
RICHMOND, VA 23237-2202

ENGINEERING DESIGN SYSTEMS INC(EDSI
3780 PETERS CREEK RD EXT SW
ROANOKE, VA 24018

ENGINEERING DESIGN SYSTEMS INC(EDSI
PO BOX 4432
ROANOKE, VA 24015

ENGINEERING EQUIP CO DO NOT USE
711 MOOREFIELD PARK DR

SUITE L
RICHMOND, VA 23236

ENGINEERING EQUIPMENT CO INC
PO BOX 409897
ATLANTA, GA 30384-9897

ENGINEERING EQUIPMENT COMPANY INC
12200 WILFONG COURT
MIDLOTHIAN, VA 23112

ENGLISH CONSTRUCTION CO INC
615 CHURCH ST
PO BOX P-7000
LYNCHBURG, VA 24505

ENTERPRISE RENT-A-CAR
12210 WASHINGTON HWY
ASHLAND, VA 23005

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
P O BOX 12907
NEWPORT NEWS, VA 23612

ENVIRO-INTERCEPT INC
13402 WYANDOTTE ST
NORTH HOLLYWOOD, CA 91605

ENVIRONMENTAL & PUBLIC PROTECTION
CABINE
REGION 4
500 MERO SREET 5TH FLOOR, CPT
FRANKFORT, KY 40601

ENVIRONMENTAL HEALTH ADMINISTRATION
REGION 3
51 N ST, NE
WASHINGTON, DC 20002

ENVIRONMENTAL PROTECTION AGENCY
REGION 1
1 CONGRESS ST SUITE 1100
BOSTON, MA 02114-2023

ENVIRONMENTAL PROTECTION AGENCY
REGION 10
1200 SIXTH AVE
SEATTLE, WA 98101

ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
NEW YORK, NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
REGION 3
1650 ARCH ST
PHILADELPHIA, PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, SW
ATLANTA, GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
REGION 5
77 W JACKSON BOULEVARD
CHICAGO, IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
REGION 6
FOUNTAIN PLACE 12TH FLOOR
SUITE 1200, 1445 ROSS AVENUE
DALLAS, TX 75202-2733

ENVIRONMENTAL PROTECTION AGENCY
REGION 7

901 N 5TH ST
KANSAS CITY, KS 66101

ENVIRONMENTAL PROTECTION AGENCY
REGION 8
999 18TH ST SUITE 500
DENVER, CO 80202-2466

ENVIRONMENTAL PROTECTION AGENCY
REGION 9
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812-2815

ENVIRONMENTAL PROTECTION AGENCY
REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105

ENVIRONMENTAL QUALITY COMMISSION
REGION 4
14 REILLY RD
FRANKPORT, KY 40601

ENVIRONMENTAL SOLUTIONS INC
13101 N ENON CHURCH RD
CHESTER, VA 23836

ENZYMATIC DEINKING TECHNOLOGIES LLC
3975 STEVE REYNOLDS BLVD
NORCROSS, GA 30093

EPA COAT INC
4500 OAKLEYS LN
RICHMOND, VA 23231

EPPS, RONALD
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ERIC LINTON
COUNTY ADMINISTRATOR
8700 HOSPITAL DRIVE, THIRD FLOOR
DOUGLAS COUNTY COURTHOUSE
DOUGLASVILLE, GA 30135

ERNIE'S TREE SERVICE
16064 ROBERT TERRELL RD
MONTPELIER, VA 23192

ERNST & YOUNG INC
800, BOUL RENÉ-LÉVESQUE O
BUREAU 1900
MONTRÉAL QC H3B 1X9 CANADA

ESI OF TENNESSE
1250 ROBERTS BLVD
KENNESAW, GA 30144

ESTES EXPRESS LINES
3901 W BROAD ST
PO BOX 25612
RICHMOND, VA 23260-5612

ESTES SPECIALIZED TRUCKLOAD
SERVICES
2400 MAURY ST
RICHMOND, VA 23224

ESTHER SUAREZ
LAW DEPARTMENT COUNTY COUNSEL
ONE BERGEN COUNTY PLAZA, RM. 580
HACKENSACK, NJ 07601

EUGENNIA MUNOZ
HAD DELAS FLORES 8304
JUAREZ, TX 32459

EVELYN BURKS

P O BOX 474
HUTCHINS, TX 75141-0474

EVELYN DAVIS
504 SAN SALVAROR DR
NORTH AUGUSTA, SC 29840

EVENT MAKERS-USA INC
11408 ORCHARD PARK
STE 311
GLEN ALLEN, VA 23058

EVERGREEN RECYCLING L.L.C.
C/O WHITE BIRCH PAPER
80 FIELD POINT RD
GREENWICH, CT 06830

EXAIR CORPORATION
11510 GOLDCOAST DR
CINCINNATI, OH 45249

EXECUTIVE EDUCATION ROBINS SCHOOL
ROBINS SCHOOL OF BUSINESS
UNIVERSITY OF RICHMOND, VA 23173

EXLOC CORPORATION
PO BOX 861406
WARRENTON, VA 20187-1406

EXPERTUNE INC
1020 JAMES DR
SUITE A
HARTLAND, WI 53029

EXPERTUNE INC(REMIT)
PO BOX 349
HARTLAND, WI 53029

F. H. GASKINS CO INC
PO BOX 1499
NORFOLK, VA 23501

F.S. WELSFORD COMPANY
310 COMMERCE DR
EXTON, PA 19341

FACTORY MUTUAL INSURANCE COMPANY
1301 ATWOOD AVE
PO BOX 7500
JOHNSTON, RI 02919

FACTORY SALES AND ENG. INC
PO BOX 240
COVINGTON, LA 70434-0240

FAIRFAX COUNTY, VIRGINIA
NANCY F LOFTUS, ASST COUNTY
ATTORNEY
FAIRFAX COUNTY, VIRGINIA
12000 GOVERNMENT CENTER PKWY,
STE549
FAIRFAX, VA 22035

FALCONER, THOMAS M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

FALLING CREEK LOG & LUMBER COMPANY
13280 FERN RUN RD
MONTPELIER, VA 23192

FARMINGTON, TOWN OF
TAX COLLECTOR
1 MONTEITH DR
FARMINGTON, CT 06032-1053

FASTEC SERVICES
PO BOX 14112
CHARLESTON, SC 29422

FASTENAL COMPANY
11263 AIRPARK RD
ASHLAND, VA 23005

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FAULKNER, MATTHEW L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

FAYETTE COUNTY GEORGIA
TAX COMMISSONER
PO BOX 70
FAYETTEVILLE, GA 30214-0070

FAYETTE COUNTY TREASURER
133 S MAIN ST
WASHINGTON, OH 43160

FCR/BMR, LLC
809 W HILL ST
CHARLOTTE, NC 28208

FCR/BMR, LLC
PO BOX 1364
WILLISTON, VT 05495

FEDERAL INSURANCE COMPANY (CHUBB)
15 MOUNTAIN VIEW RD
WARREN, NJ 07059

FEDERAL TRADE COMMISSION
WILLIAM BLUMENTHAL, GENERAL COUNSEL
600 PENNSYLVANIA AVE NW
WASHINGTON, DC 20580

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250

FEDEX FREIGHT
PO BOX 406708
ATLANTA, GA 30384-6708

FELITA BATTLE
8494 SHADY TRAIL
BESSEMER, AL 35022

FERGUSON ENTERPRISES INC
2703 ACKLEY AVE
PO BOX 9507
RICHMOND, VA 23228-0507

FERGUSON ENTERPRISES INC
FEI (BRANCH) #5
PO BOX 644054
PITTSBURGH, PA 15264-4054

FERGUSON ENTERPRISES-FREDERICKSBURG
10702 SPOTSYLVANIA AVE
FREDERICKSBURG, VA 22408

FERRELLGAS
13400 JEFF DAVIS HWY
CHESTER, VA 23831

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FESTO CORPORATION
7526 CONNELLEY DR
STE A
HANOVER, MD 21076

FIELD'S AUTO SALES INC
102 SOUTH WASHINGTON HWY
ASHLAND, VA 23005

FILLINGAME, CHARLES S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

FILTER PRODUCTS
PO BOX 13068
RICHMOND, VA 23225

FILTERFRESH COFFEE SERVICE INC
6500 NW 15TH AVE
SUITE 100
FORT LAUDERDALE, FL 33309

FILTERFRESH COFFEE SERVICE INC
9306 STAPLES MILL RD
PO BOX 28570
RICHMOND, VA 23228

FINANCE AUTHORITY OF MAINE
5 COMMUNITY DR
AUGUSTA, ME 04332-0949

FINISHING TECHNOLOGIES INC
1305 ORCHARD CT
NEENAH, WI 54956

FIRE PROTECTION EQUIPMENT CO
7206 IMPALA DR
RICHMOND, VA 23228-4223

FIRE SOLUTIONS
CAN SEE FIRE SERVICE CO INC
205 HALEY RD
PO BOX 147
ASHLAND, VA 23005

FIREMEN'S LANDSCAPING & LAWN CARE
15381 TAYLORSVILLE RD
DOSWELL, VA 23047

FIRE-X CORP OF VIRGINIA
PO BOX 9757
RICHMOND, VA 23228

FIRST BAPTIST CHURCH
23 STARLING AVE
MARTINSVILLE, VA 24112

FIRST INSURANCE FUNDING CORP
450 SKOKIE BLVD
SUITE 1000, PO BOX 3306
NORTHBROOK, IL 60065-3306

FIRST YEAR PLAYERS-UNIVERSITY OF VA
ATTENTION: NICOLE DOMANSKI
BOX 400441 NEWCOMB HALL
CHARLOTTESVILLE, VA 22904

FLAG CENTER INC
5404 DISTRIBUTOR DR
RICHMOND, VA 23225

FLEISCHMAN & WALSH, LLP
1919 PENNSYLVANIA AVE, NW
SUITE 600
WASHINGTON, DC 20006

FLEMING SOUTHERN
1275 OLD BELTWAY
RURAL HALL, NC 27045-9407

FLEMING SOUTHERN,
PO BOX 11848
WINSTON SALEM, NC 27116-1848

FLOMEC INC
PO BOX 73510
RICHMOND, VA 23235-8042

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
REGION 4
3900 COMMONWEALTH BLVD. M.S. 49
TALLAHASSEE, FL 32399

FLORIDA DEPT OF REVENUE
104 CARLTON BLVD
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0100

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST BLDG K
TALLAHASSEE, FL 32399-0125

FLORIDA DEPT OF REVENUE
COMPLIANCE CAMPAIGNS
PO BOX 6417
TALLAHASSEE, FL 32314-6417

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 1500
TALLAHASSEE, FL 32302-1500

FLOW-TECH INC
10940 BEAVER DAM RD
HUNT VALLEY, MD 21030

FLOYD G. "BUDDY" VILLINES
PULASKI COUNTY JUDGE
201 S BROADWAY, SUITE 400
LITTLE ROCK, AR 72201

FLOYD, CHAD L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

FLUKE CORPORATION(FLUKE ELECTR-
REMIT)
7272 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FLUKE ELECTRONICS
6920 SEAWAY BLVD
PO BOX 9090
EVERETT, WA 98203

FOGG BROTHERS INC
13506 KALMBACKS DR
FREDERICKSBURG, VA 22407

FOLEY MATERIAL HANDLING CO INC
PO BOX 289
ASHLAND, VA 23005

FOLEY, ALEXANDER M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

FONDATION DES SERVICES SANTE ET
SOCIAUX
SANTE ET SOCIAUX DE PORTNEUF
700, RUE SAINT-CYRILLE
SAINT-RAYMOND G3L 1W1, QC CANADA

FORD MOTOR CREDIT COMPANY
PO BOX 94380
PALATINE, IL 60094-4380

FORNEY INC
3405 WILEY POST RD
CARROLLTON, TX 75006

FORNEY INC

PO BOX 90396
CHICAGO, IL 60696-0396

FORSYTH COUNTY TAX COLLECTOR
PO BOX 70844
CHARLOTTE, NC 28272-0844

FORT BEND CO L.I.D. #2
TAX ASSESSOR-COLLECTOR
11111 KATY FREEWAY #725
HOUSTON, TX 77079-2197

FORT BEND COUNTY
TAX ASSESSOR-COLLECTOR
PO BOX 1028
SUGAR LAND, TX 77487-1028

FORT BEND INDEPENDENT SCHOOL
DISTRICT
TAX OFFICE
PO BOX 1028
SUGAR LAND, TX 77487-1028

FORT WORTH MUSEUM OF
SCIENCE & HISTORY
1501 MONTGOMERY
FT WORTH, TX 76107

FOUR SEASON RECYCLING & TRADING,
LLC
3203 SORREL SPRINGS
GOOCHLAND, VA 23063

FOUR SEASON RECYCLING & TRADING,
LLC
PO BOX 928
GOOCHLAND, VA 23063

FOX RUN RECYCLING INC
PO BOX 446
CALLICOON, NY 12723

FOX, BRIAN
17502 PARSONS RD
BUMPASS, VA 23024

FOX, ROBERT
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

FRANK WEATHERSBEE
STATE'S ATTORNEY
7 CHURCH CIRCLE, SUITE 200
ANNAPOLIS, MD 21401

FRANKLIN COUNTY TREASURER
373 SOUTH HIGH ST, 17 FL
COLUMBUS, OH 43215-6306

FRANKLIN COVEY
PO BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN COVEY
PO BOX 31456
SALT LAKE CITY, UT 84131-0456

FRANKLIN RECYCLING-GREGORY DALTON
GREG DALTON
400 GOLDMINE RD
GLADE HILL, VA 24092

FRED MARQUIS
OFFICE OF THE COUNTY ADMINISTRATOR
315 COURT ST
CLEARWATER, FL 33756

FRED PRYOR SEMINARS INC
PO BOX 219468

KANSAS CITY, MO 64121-9468

FREDERIC PEUVREL
162 FAIRVIEW CIRCLE
MIDDLE ISLAND, NY 11953

FREDRICK EQUIPMENT INC
5944 BU BOWMAN DR
STE 103
BUFORD, GA 30518

FRESNO COUNTY TAX COLLECTOR
TREASURY-TAX COLLECTOR
PO BOX 1192
FRESNO, CA 93715-1192

FRESNO, CITY OF
BUSINESS TAX
PO BOX 45017
FRESNO, CA 93718-5017

FRIENDS OF HANOVER INC
PO BOX 400
ASHLAND, VA 23005

FRISCHKORN INC
1801 ROSENEATH RD
RICHMOND, VA 23230

FRISCHKORN INC
PO BOX 536479
ATLANTA, GA 30353-6479

FRISCO ISD TAX ASSESSOR/COLLECTOR
PO BOX 547
FRISCO, TX 75034

FULLER BRUSH COMPANY
PO BOX 214
GREAT BEND, KS 67530

FULLER BRUSH COMPANY
PO BOX 729
GREAT BEND, KS 67530

FULTON COUNTY DISTRICT ATTORNEY
OFFICE
136 PRYOR ST SW
ATLANTA, GA 30303

FULTON COUNTY OF OFF THE COUNTY
ATTORNEY
141 PRYOR ST SW
ATLANTA, GA 30303

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052

G & G SALES LLC
PO BOX C
WEST POINT, VA 23181

G B TECHNOLOGIES INC
14460 NEW FALLS OF NEUSE RD
SUITE 149-319
RALEIGH, NC 27614

G.E. ENERGY
PO BOX 643449
PITTSBURGH, PA 15264

GABRIELA VALLEJO VILLARREAL
CALLE RIO CONCHOS #63
ALTOS-COL. SAN FCO.
H.MATAMOROS,TAMAULIPAS 87350 MEXICO

GABRIELA VARELA
PEDRO ROSALES DE LEON 6008

JUAREZ,CHIH 32370 MEXICO

GAIL GINSBERG
7 BEE RIDGE CIRCLE
COLUMBIA, SC 29223

GAIL RAPF
8025 NEW SALEM ST
SAN DIEGO, CA 97212-6

GAINES, CLIFTON A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GALBRAITH, STEVEN
274 RUM CREEK TRAIL
DUBLLIN, GA 31021

GALLAGHER BENEFIT SERVICES INC
3600 AMERICAN BLVD W
SUITE 500
BLOOMINGTON, MN 55431

GAME AND FISH DEPARTMENT
REGION 9
2221 W GREENWAY RD
PHOENIX, AZ 85023-4399

GAMMA INSTRUMENT SERVICES
90 CLAIRTON BLVD, SUITE 13
PITTSBURG, PA 15236

GARDNER DENVER NASH (HAWKINS
HAMILTON
PO BOX 35065
RICHMOND, VA 23235

GARLAND INDEPENDENT SCHOOL DISTRICT
TAX ASSESSOR COLLECTOR
PO BOX 461407
GARLAND, TX 75046-1407

GARNER, RAY A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GATHERCOLE JR., RONNIE J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GAVIN, TIMOTHY R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GCR TRUCK TIRE CENTER (COBRE)
PO BOX 1191
11010 RICHARDSON RD
ASHLAND, VA 23005

GE CANADA FINANCE HOLDING COMPANY
ATTN: BRANT PAPER, ACCOUNT MANAGER
11 KING ST W
STE 1500
TORONTO M5H 4C7, ONTARIO CANADA

GE CHARLOTTE SERVICE CENTER
12037 GOODRICH DR
CHARLOTTE, NC 28273

GE ENERGY
P O BOX 281997
ATLANTA, GA 30384-1997

GE ENERGY & INDUSTRIAL SERVICES INC
171 SOUTH GARY AVE
CAROL STREAM, IL 60188

GE ENERGY SERVICES

9030 STONEY POINT PARKWAY, SUITE
565
RICHMOND, VA 23235

GE FANUC AUTOMATION AMERICAS
PO BOX 641275
PITTSBURG, PA 15264-1275

GE FANUC INTELLIGENT PLATFORMS
1 E UWCHLAN AVE, SUITE 304
EXTON, PA 19341

GE INDUSTRIAL CONTROL SYSTEMS
9030 STONY POINTE PKWY
STE 565
RICHMOND, VA 23235

GE INSPECTION SERVICES
8550 DORCHESTER RD
NORTH CHARLESTON, SC 29420

GE INSPECTION SERVICES
GE ENERGY SERVICES
PO BOX 643449
PITTSBURGH, PA 15264-3449

GE INSPECTION SERVICES
PO BOX 402816
ATLANTA, GA 30384-2816

GE INTERNATIONAL INC
215 MAPLE ST
SALEM, VA 24153

GE INTERNATIONAL INC
P O BOX 640101
PITTSBURGH, PA 15264-0101

GE INTERNATIONAL INC
PO BOX 643449
PITTSBURG, PA 15264-3449

GE SERVICE SHOP
1403 INGRAM AVE
RICHMOND, VA 23224

GEFRAN INC
14201D SOUTH LAKES DR
CHARLOTTE, NC 28273

GEFRAN INC
8 LOWELL AV
WINCHESTER, MA 01890

GEIS
240 PRODUCTION CT
LOUISVILLE, KY 40299

GENE CHAPLINE
PO BOX 1588
GEORGE WEST, TX 78022

GENERAL ELECTRIC CAPITAL
CORPORATION
123 FRONT ST
STE 1400
TORONTO M5J 2M2, ONTARIO CANADA

GENERAL ELECTRIC CAPITAL
CORPORATION
201 MERRITT 7
PO BOX 5201
NORWALK, CT 06851

GENERAL ELECTRIC CAPITAL
CORPORATION
44 OLD RIDGEBURY RD
DANBURY, CT 06810

GENERAL ELECTRIC CAPITAL
CORPORATION
ATTN: BRANT PAPER, ACCOUNT MANAGER
500 W MONROE ST
CHICAGO, IL 60661

GENERAL ELECTRIC CAPITAL
CORPORATION
ATTN: CORPORATE COUNSEL - COMM FIN
201 MERRITT 7
6TH FL
NORWALK, CT 06856-5201

GENERAL ELECTRIC CAPITAL
CORPORATION
ATTN: CORPORATE COUNSEL - CORP FIN
SVCS
500 W MONROE ST
CHICAGO, IL 60661

GENERAL ELECTRIC CAPITAL(WIRE)
PO BOX 640387
PITTSBURGH, PA 15264-0387

GENERAL IRON & STEEL CO INC (GIS)
PO BOX 26
ALBERTA, VA 23821

GEOPAX, LTD
75 GLEN RD
SANDY HOOK, CT 06482

GEORGE, RICKIE L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GEORGIA DEPT OF NATURAL RESOURCES
REGION 4
SUITE 1252 EAST TOWER
2 MARTIN LUTHER KING, JR. DRIVE,
S.E.,
ATLANTA, GA 30334

GEORGIA DEPT OF REVENUE
CAROLYN WILKINSON
ROOM 206
1800 CENTURY BLVD., ROOM 8100
ATLANTA, GA 30345

GEORGIA DEPT OF REVENUE
CENTRALIZED TAXPAYER ACCTING
PO BOX 1150
ATLANTA, GA 30348-5499

GEORGIA DEPT OF REVENUE
COMPLIANCE DIVISION
PO BOX 1879
ATLANTA, GA 30321

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740317
ATLANTA, GA 30374-0317

GEORGIA DEPT OF REVENUE
TAXPAYER SERVICES DIVISION
PO BOX 105499
ATLANTA, GA 30348-5499

GEORGIA ENVIRONMENTAL PROTECTION
DIV
REGION 4
SUITE 1152 EAST TOWER
2 MARTIN LUTHER KING, JR. DRIVE,
ATLANTA, GA 30334

GEORGIA INCOME TAX DIVISION
PO BOX 49432
ATLANTA, GA 30359-1432

GEORGIA STATE TREASURER
200 PIEDMONT AVE
SUITE 160
ATLANTA, GA 30334

GERALD A. BURGESS
BOTETOURT COUNTY ADMINISTRATOR
1 W MAIN ST, BOX 1
FINCASTLE, VA 24090

GERALD BOUCHARD
2723 CYCLORAMA
CINCINNATI, OH 45211

GEXPRO
400 TECHNOLOGY CT, SE, STE R
SMYRNA, GA 30082-5237

GEXPRO
PO BOX 100275
ATLANTA, GA 30384-0275

GIBSON INDUSTRIAL INC
PO BOX 34548
2804 WALMSLEY BLVD
RICHMOND, VA 23134

GIBSON, DOUGLAS D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GILMAN LOGGING
13423 FARRINGTON RD
ASHLAND, VA 23005

GINNY MURILLO
727 RIDGEMONT DR
ALLEN, TX 75002

GIW INDUSTRIES INC
5000 WRIGHTSBORO RD
GROVETOWN, GA 30813-9750

GIW INDUSTRIES. INC
PO BOX 930860
ATLANTIC, GA 31193

GL&V CANADA INC
215 ST MAURICE BLVD
TROIS-RIVIERES G9A 6M6, QC CANADA

GL&V PAPER GROUP (TRIOS-RIVIERES)
DEPT AT 49969
ATLANTA, GA 31192-9969

GL&V PAPER GROUP INC (LENOX, MA)
PO BOX 846
175 CRYSTAL ST
LENOX, MA 01240

GL&V PULP GROUP INC (DUP) DEPT 4966
DEPT 293901
PO BOX 67000
DETROIT, MI 48267-2939

GL&V PULP GROUP INC (IMPCO/BELOIT)
IMPCO DIVISION
141 BURKE ST
NASHUA, NH 03060

GL&V USA INC     DEPT 293901
DEPT 293901
PO BOX 67000
DETROIT, MI 48267-2939

GL&V USA INC (GA) (LAWRENCEVILLE)
1000 LAVAL BLVD
LAWRENCEVILLE, GA 30043

GLEN MORRIS & SONS LOGGING INC
23035 CONSTITUTION HWY
UNIONVILLE, VA 22567

GLOBAL SOFTWARE INC
3200 ATLANTIC AVE, SUITE 200
RALEIGH, NC 27604

GLORIA PADRON
201 BALES RD
#10
MCALLEN, TX 78503

GLUE-FAST COMPANY INC
3535 RTE 66
BLDG #1
NEPTUNE, NJ 07753

GMAC
PO BOX 70309
CHARLOTTE, NC 28272-0309

GMAC PAYMENT PROCESSING CENTER
PO BOX 830069
BALTIMORE, MD 21283-0069

GOAD WOOD PRODUCTS INC
PO BOX 262
LOVINGSTON, VA 22949

GODWIN PUMPS OF AMERICA INC
11209-A LEADBETTER RD
ASHLAND, VA 23005

GOOCHLAND COUNTY ATTORNEY
1800 SANDY HOOK RD
PO BOX 10
GOOCHLAND, VA 23063

GOODALL RUBBER T/A LEWIS-GOETZ
4239 CAROLINA AVE
RICHMOND, VA 23222

GOODMAN, WILLIAM P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GOVERNOR CONTROL SYSTEMS
3190 SW 4TH AVE
FORT LAUDERDALE, FL 33315

GRACIELA CANTU
ROBERTSON #2835
COL. CHEPERERA
MTY N.L. 64030 MEXICO

GRAINGER INC
DEPT 809050933
PALATINE, IL 60038-0001

GRAINGER INC W. W.
2424 MAGNOLIA COURT
RICHMOND, VA 23223

GRAYBAR ELECTRIC CO INC
P O BOX 403049
ATLANTA, GA 30384

GRAYBAR ELECTRIC CO INC
PO BOX 6774
1510 TOMLYN ST
RICHMOND, VA 23230

GREATER GEORGIA LIFE INSURANCE CO
PO BOX 281487
ATLANTA, GA 30384-1487

GREENE COUNTY

COLLECTOR OF REVENUE
940 BOONVILLE AVE
SPRINGFIELD, MO 65802-3888

GREENFIELD, DOUGLAS L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GREENVILLE COUNTY
TAX COLLECTOR
301 UNIVERSITY RIDGE
SUITE 700
GREENVILLE, SC 29601-3659

GREENWALT, JAMES H.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GREGORY D. TOTTEN
VENTURA COUNTY DISTRICT ATTORNEY
800 S VICTORIA AVE
VENTURA, CA 93009

GREGORY, JAMES D
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GREIF BROTHERS CORPORATION
BOX 339
AMHERST, VA 24521

GRICELDA LOZANO
PO BOX 1673
BROWNSVILLE, TX 78222

GRIFFIN, CHARLES WAYNE
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GROMOVSKY, SAMUEL J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GROOMS MFG.
PO BOX 129
OILVILLE, VA 23129

GUADALUPE COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
307 W COURT
SEGUIN, TX 78155

GUDRUN WALLE
1329 SHEFFIELD DR
SAGINAW, MI 48603

GUILD, STUART
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GUILFORD COUNTY
TAX COLLECTIONS
PO BOX 3328
GREENSBORO, NC 27402-3328

GUMBS, RICHARD J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GUYTON, JOHN THOMAS
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

GWINNETT COUNTY
TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE, GA 30046-0372

GWINNETT COUNTY TAX DEPARTMENT

DEPARTMENT OF FINANCIAL SERVICES
PO BOX 1045
LAWRENCEVILLE, GA 30046-1045

GXS GLOBAL EXCHANGE SERVICES
100 EDISON PARK DR MS52A2
GAITHERSBURG, MD 20878-3204

GXS GLOBAL EXCHANGE SERVICES
PO BOX 640371
PITTSBURGH, PA 15264-0371

H & E EQUIPMENT INC
10409 SUCCESS ST
ASHLAND, VA 23005

H & E EQUIPMENT INC
PO BOX 849850
DALLAS, TX 75284-9850

H. L. CORKER & SON INC
18310 TEMAN RD
BEAVERDAM, VA 23015

H. LAWRENCE HOYT
BOULDER COUNTY ATTORNEY
PO BOX 471
BOULDER, CO 80306

H. STANLEY REBERT
DISTRICT ATTORNEY'S OFFICE
45 N GEORGE ST
YORK, PA 17401

HAB-BPT
BERKHEIMER TAX ADMINISTRATOR
PO BOX 915
BANGOR, PA 18013-0915

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HACH COMPANY
PO BOX 608
LOVELAND, CO 80539-0608

HAGEMEYER NORTH AMERICA INC
PO BOX 404749
ATLANTA, GA 30384

HAGEMEYER/TRISTATE ELEC SUPPLY
1622 COMMERCE RD
RICHMOND, VA 23224

HAJOCA CORP.
2318 DEEPWATER TERMINAL RD
RICHMOND, VA 23234

HAJOCA CORPORATION
PO BOX 7777 - W9470
PHILADELPHIA, PA 19175

HAL COLE TRUCK & TRAILER SALES INC
PO BOX 1676
ASHLAND, VA 23005

HALL JR., CHARLES E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HALL, BRUCE A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HALL, CHARLES T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HALL, NANCY J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HALL, VERNON WAYNE
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HAMERSMITH INC
3121 NW 125TH ST
MIAMI, FL 33167

HAMILTON COUNTY COMMISSIONERS
ONE HAMILTON COUNTY SQUARE, SUITE
157
NOBLESVILLE, IN 46060

HAMILTON COUNTY OHIO
ROBERT GOERING, TREASURER
PO BOX 5320
CINCINNATI, OH 45201-5320

HAMILTON COUNTY TREASURER'S OFFICE
OLD COURTHOUSE
33 N. 9TH ST
SUITE 112
NOBLESVILLE, IN 46060

HAMILTON COUNTY TRUSTEE
COUNTY CLERK
ROOM 201 COURTHOUSE
CHATTANOOGA, TN 37402

HAMPTON INN
705 ENGLAND ST
ASHLAND, VA 23005

HANCOCK, COLEMAN B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HANOVER ADULT CENTER
7231 STONEWALL PKWY
BOX 824
MECHANICSVILLE, VA 23111

HANOVER ARC
PO BOX 91
ASHLAND, VA 23005

HANOVER ASSOCIATION OF BUSINESSES
AND CHAMBER OF COMMERCE
PO BOX 16
ASHLAND, VA 23005

HANOVER CAREER STUDENT RESOURCE, IN
PO BOX 2171
ATTN: LYNDA HAWKINS
MECHANICSVILLE, VA 23116

HANOVER CO(FUEL CHIPS) DT.
PUB.WORKS
HANOVER COUNTY DEPT OF PUBLIC WORKS
ATTN: LINDA VITEK
P O BOX 470
HANOVER, VA 23069

HANOVER CODEPT. COMMUNITY SERVICES
12310 WASHINGTON HWY
ASHLAND, VA 23005

HANOVER CONTROLS & SUPPLY CORP
10964 RICHARDSON RD
PO BOX 6250
ASHLAND, VA 23005-6250

HANOVER COUNTRY CLUB
14314 COUNTRY CLUB DR
ASHLAND, VA 23005

HANOVER COUNTY
PO BOX 470
HANOVER, VA 23069

HANOVER COUNTY ECONOMIC DEVELOPMENT
LOCKWOOD BUILDING
9097 ATLEE STATION RD
MECHANICSVILLE, VA 23116

HANOVER COUNTY PUBLIC UTILITIES-
WATER
7516 COUNTY COMPLEX RD
HANOVER, VA 23069

HANOVER COUNTY PUBLIC UTILITIE-
WATER
HANOVER COUNTY PUBLIC WORKS
ATTN: CUSTOMER SERVICE DEPARTMENT
P O BOX 91736
RICHMOND, VA 23291-1736

HANOVER COUNTY -REAL ESTATE TAXES
M SCOTT MILLER, TREASURER
P O BOX 91730
RICHMOND, VA 23291-1730

HANOVER COURTHOUSE VOLUNTEER FIRE
13326 HANOVER COURTHOUSE RD
HANOVER, VA 23069

HANOVER EDUCATION FOUNDATION
PO BOX 1297
ASHLAND, VA 23005

HANOVER FIRE & EMS
PO BOX 61597
VIRGINIA BEACH, VA 23466

HANOVER FIRE ASSOCIATION
PO BOX 470
HANOVER, VA 23069

HANOVER HEAT
14494 AUGUSTA LN
ASHLAND, VA 23005

HANOVER TOOL INC
10455 DOW-GIL RD
ASHLAND, VA 23005

HARFORD COUNTY MARYLAND
DEPARTMENT OF TREASURY
BUREAU OF REVENUE COLL
PO BOX 609
BEL AIR, MD 21014-0609

HARMON ASSOC. CORP
P O BOX 281570
ATLANTA, GA 30384-1570

HAROLD BECK & SONS INC
2300 TERRY DR
NEWTOWN, PA 18940

HARRIMAN CHEMSULT LTD.
24-25 SCALA ST
LONDON WTT 2HP

HARRIS COUNTY WCID 116
TAX OFFICE
PO BOX 73109
HOUSTON, TX 77273-3109

HARRIS, DAVID J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HARRIS, DENNIS A.

(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HARRY LEE SHERIFF & TAX COLLECTOR
BUREAU OF TAXATION
SALES TAX DIVISION
PO BOX 248
GRETNA, LA 70054-0248

HARRY LEE, SHERIFF
BUREAU OF TAXATION
PROPERTY OF TAXATION
PO BOX 130
GRETNA, LA 70054

HARRY SCHAKETT
810 ROCK SPRINGS DR
RICHMOND, TX 77469

HART JR, E. G. GLE
240 GRASS CREEK TRAIL
LITTLE PLYMOUTH, VA 23091

HART, E. GLENN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HARTFORD FIRE INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD-PRIORITY ACCOUNTS
BENEFITS DIVISION
PO BOX 8500-3690
PHILADELPHIA, PA 19178-3690

HARVELL, GARY
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HARVEST TECHNOLOGIES INC
36 FEATHERFOIL WAY
BALLSTON SPA, NY 12020

HARVEST TECHNOLOGIES INC
4 HIGH ST, SUITE 5-3
PO BOX 1005
BRATTLEBORO, VT 05302

HATCHER COLE F.O.P. LODGE #38
PO BOX 1054
MECHANICSVILLE, VA 23111

HAWAII DEPT OF LAND & NATURAL
RESOURCES
REGION 9
KALANIMOKU BUILDING
1151 PUNCHBOHWL ST
HONOLULU, HI 96813

HAWKINS, CHARLES W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HAYDEN, BARRY W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HAYS COUNTY TAX ASSESSOR
COURTHOUSE ANNEX
102 LBJ DRIVE
SAN MARCOS, TX 78666-5691

HAZEL ERBY
41 SOUTH CENTRAL AVE
CLAYTON, MO 63105

HCC GLOBAL FINANCIAL PRODUCTS
8 FOREST PARK DR

PO BOX 4018
FARMINGTON, CT 06034

HCSO FOUNDATION
ATTN: LT BRIAN LECARPENTIER
P. O. BOX 40
HANOVER, VA 23069

HEENAN BLAIKIE LLP
ATTN: KEN ATLAS
IBM BUILDING, 1250 RENE-LEVESQUE
OUEST
STE 2500
MONTREAL H3B 4Y1, QUEBEC CANADA

HEIZER AEROSSPACE
8750 PEVELY INDUSTRIAL DR
PEVELY, MO 63070

HELMERICH & PAYNE PROPERTIES INC
PO BOX 21228
TULSA, OK 74121

HELWIG CARBON PRODUCTS INC
PO BOX 240160
8900 W TOWER AVE
MILWAUKEE, WI 53224

HENDRICKS COUNTY TREASURER
PO BOX 6037
INDIANAPOLIS, IN 46206-6037

HENRICO COUNTY MANAGER
PO BOX 27032
RICHMOND, VA 23273

HENRICO DOCTORS HOSPITAL-GA W/C
P O BOX 402478
ATLANTA, GA 30384-2478

HENRICO DOCTORS HOSPITAL-PARHAM-OHS
7700 E PARHAM RD
ATTN: OHS DEPARTMENT, BILLING
ACCOUNT # 89101525
RICHMOND, VA 23294

HENRY COUNTY
LICENSING DEPARTMENT
PO BOX 488
MCDONOUGH, GA 30253

HENRY COUNTY
TAX COMMISSIONER
PO BOX 488
MCDONOUGH, GA 30253-0488

HERBERT W.A. THIELE
COUNTY ATTORNEY'S OFFICE
301 S MONROE ST, SUITE 202
LEON COUNTY COURTHOUSE
TALLAHASSEE, FL 32301

HERKULES USA CORPORATION
101 RIVER T
PO BOX 367
FORD CITY, PA 16226

HERMINIA BERMUDEZ LOPEZ
413 INTERNATIONAL BLVD
HIDALGO, TX 78557

HERMITAGE AUTOMATION
10080 PATTERSON PARK RD
ASHLAND, VA 23005

HEROD SEEDS INC
1400 INGRAM AVE
RICHMOND, VA 23224

HICO SERVICES
PO BOX 184
DOSWELL, VA 23047

HIDALGO COUNTY TEXAS
TAX ASSESSOR/COLLECTOR
PO BOX 4290
EDINBURG, TX 78540-4290

HIGH-TECH MACHINE MFG INC
11010 TRADE RD
RICHMOND, VA 23236

HIKO INC
2030 REYMET RD
PO BOX 2474
CHESTER, VA 23831

HILARY COGGINS
3405 GRAY CT
TAMPA, FL 33609

HILL CAD
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

HILL CAD TAX COLLECTIONS
PO BOX 416
HILLSBORO, TX 76645

HILL COUNTY TAX COLLECTOR
BOX 412
HILLBORO, TX 76645

HILLSBOROUGH COUNTY
TAX COLLECTOR
PO BOX 172920
TAMPA, FL 33672-0920

HILTI INC
PO BOX 21148
TULSA, OK 74121

HILTI INC
PO BOX 382002
PITTSBURGH, PA 15250-8002

HINKLE STOKER SERVICE
382 RED HILL RD
EDGEFIELD, SC 29824

HITER, ROBERT E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HOBART, SETH G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HOFHEIMER GARTLIR & GROSS, LLP
SKIPNIS, D GROSS, N MALITO
G. MORGANSTERN
530 FIFTH AVENUE
9TH FLOOR
NEW YORK, NY 10036

HOLIDAY INN EXPRESS HOTEL & SUITES
107 CARTER RD S
ASHLAND, VA 23005

HOLLINS, GREGORY W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HOLLY RANDALL
10013 CR 606

BURLESON, TX 76028

HOLMES, CARLTON S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HOMEMADES BY SUZANNE INC
102 N RAILROAD AVE
ASHLAND, VA 23005

HONEYWELL INC
12541 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HONEYWELL INC
BUILDING SERVICE DIVISION
PO BOX 92091
CHICAGO, IL 60675

HONEYWELL INDUSTRY SOLUTIONS
12541 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HONEYWELL-MEASUREX DEVRON
500 BROOKSBANK AVE
NORTH VANCOUVER, B.C.
V7J 3S4 CANADA

HONEYWELL-MEASUREX INC
2500 W UNION HILL
PHOENIX, AZ 85057

HONORABLE CHARLES F. "SKIP" GRUBER
OFFICE OF COUNTY COMMISSIONER
DISTRICT NO. 4
201 EAST SECTION STREET
FOLEY, AL 36535

HOPE, WILLIAM H.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HORRY COUNTY BUSINESS LICENSE
PO BOX 1275
CONWAY, SC 29526

HORRY COUNTY TREASURER
PO BOX 1737
CONWAY, SC 29528-1737

HOUSTON CASUALTY COMPANY
13403 NORTHWEST FREEWAY
HOUSTON, TX 77040

HOUSTON DEPT. OF HEALTH & HUMAN
SVCS
BUREAU OF CONSUMER HEALTH SVCS
PO BOX 300008
HOUSTON, TX 77230-0008

HOUSTON ISD
TAX OFFICE
PO BOX 4593
HOUSTON, TX 77210-4593

HOWARD BATES
MADISON COUNTY ADMINISTRATOR
6994 COURTHOUSE 700, 100 NORTHSIDE
SQ.
HUNTSVILLE, AL 35801

HOWARD COUNTY MARYLAND
DEPT OF FINANCE PROPERTY TAX
DIVISION
PO BOX 37237
BALTIMORE, MD 21297-3237

HOWELL TOWNSHIP TREASURER
3525 BYRON RD

HOWELL, MI 48855

HR DIRECT
PO BOX 150497
HARTFORD, CT 06115

HR DIRECT
PO BOX 452019
SUNRISE, FL 33345-2019

HSBC BANK
JOHN HETSKO, MEGAN M LEITZINGER
30 S PEARL ST, 5TH FLOOR
ALBANY, NY 12207

HSBC BANK CANADA
O CHARRON, J RAYMOND, M POITRAS
2001 MCGILL COLLEGE AVE
SUITE 300
MONTEAL QC H3A 1G1

HSBC BANK CANADA
P DUSSAULT, M CERONE, J RANGER
2001 MCGILL COLLEGE AVE, STE 300
MONTREAL QC H3A 1G1

HSBC BANK CANADA
TIM D'ARNE
1 ADELAIDE ST EAST
2ND FLOOR
TORONTO ONTARIO M5C 2V9

HSBC BANK USA, N.A.
FLORENCE PARDI, AMANDA STOCKWELL
ONE HSBC CENTER, 20TH FLOOR
BUFFALO, NY 14203

HSBC BANK USA, NA
CARLYLE PLACE OFFICE
415 JOHN CARLYLE ST
ALEXANDRIA, VA 22314

HUDSON SHEET METAL COMPANY INC
10041 WHITESEL RD
ASHLAND, VA 23005

HUDSON SHEET METAL COMPANY INC
PO BOX 9727
RICHMOND, VA 23228

HUMPHRIES, ALFONZO F.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

HYBLA HUNT CLUB
9866 LITTLEROCK COURT
MECHANICSVILLE, VA 23116

HYDRADYNE HYDRAULICS
2537 I-85 SOUTH
CHARLOTTE, NC 28208

HYDRADYNE HYDRAULICS
PO BOX 4869
DEPT. 138
HOUSTON, TX 77210-4869

HYDRO-TAP SERVICE INC
12300 IVEY MILL RD
CHESTERFIELD, VA 23838

I & I SLING INC
2626 MARKET ST
PO BOX 2423
ASTON, PA 19014

I & I SLING INC
8926 TELEGRAPH RD
LORTON, VA 22079

IBM CORP PITTSBURGH, PA
PO BOX 643600
PITTSBRGH, PA 15264-3600

IBM CORPORATION
PO BOX 676673
DALLAS, TX 75267-6673

IBM DIRECT MARKETING CENTER
4111 NORTHSIDE PARKWAY
MAIL DROP H09G1
ATLANTA, GA 30327-3098

IBS OF AMERICA
3732 PROFIT WAY
CHESAPEAKE, VA 23323

IDAHO DEPART OF ENVIRONMENTAL
QUALITY
REGION 10
1410 N. HILTON (PHYSICAL ADDRESS)
BOISE, ID 83706

IDAHO DEPT OF WATER RESOURCES
REGION 10
PO BOX 83720
322 E. FRONT ST
BOISE, ID 83720-0098

IDAHO STATE TAX COMMISSION
800 PARK BLVD, PLAZA IV
BOISE, ID 83712

IDAHO STATE TAX COMMISSION
CORPORATION EXTENSION 41 EXT
PO BOX 76
BOISE, ID 83707-0076

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
WITHHOLDING TAX SECTION
PO BOX 76
BOISE, ID 83707

IGOU, DAMON
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ILLINOIS DEPT OF REVENUE
ESTIMATED INCOME TAX
PO BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL 62794

ILLINOIS DEPT OF REVENUE
PO BOX 6994
CHICAGO, IL 60680

ILLINOIS DEPT OF REVENUE
RETAILER'S OCCUPATION TAX
SPRINGFIELD, IL 62796

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
REGION 5
1021 N GRAND AVE EAST
PO BOX 19276
SPRINGFIELD, IL 62794-9276

ILLINOIS SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S 2ND ST

SPRINGFIELD, IL 62756-5510

IMERYS
100 MASNSELL COURT EAST
SUITE 300
ROSEWELL, GA 30076

IMERYS
PO BOX 102078
ATLANTA, GA 30368-2078

IN LINE INC
PO BOX 1225
CUMMING, GA 30028

INDIAN RIVER COUNTY TAX COLLECTOR
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 1509
VERO BEACH, FL 32961-1509

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
REGION 5
100 N. SENATE AVE
INDIANAPOLIS, IN 46204-2251

INDIANA DEPT OF REVENUE
ATTN: COMPLIANCE DIVISION
100 N SENATE AVE, ROOM N-203
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
COLLECTION DIVISION
PO BOX 64622
INDIANAPOLIS, IN 46206-0595

INDIANA DEPT OF REVENUE
PO BOX 7218
INDIANAPOLIS, IN 46207-7218

INDIANA DEPT OF REVENUE
PO BOX 7231
INDIANAPOLIS, IN 46207-7231

INDIANA SECRETARY OF STATE
302 W WASHINGTON ST
ROOM E-018
INDIANAPOLIS, IN 46204

INDIANA STATE TREASURER
242 STATE HOUSE
INDIANAPOLIS, IN 46204

INDIVIDUAL AND CORP. TAX DIVISION
CORPORATE INCOME TAX UNIT
PO BOX 3861
MONTGOMERY, AL 36132-7430

INDUSTRIAL ACOUSTICS INC
1160 COMMERCE AVE
BRONX, NY 10642

INDUSTRIAL CHEMICALS
PO BOX 890828
CHARLOTTE, NC 28289-0828

INDUSTRIAL CRYOGENIC ENTERPRISES
INC
1318 E WASHINGTON ST
PETERSBURG, VA 23803

INDUSTRIAL MAINTENANCE SOLUTIONS
1171 POLK RD
EDINBURG, VA 22824

INDUSTRIAL PACKAGING SUPPLIES INC
10 JACK CASEY COURT
FOUNTAIN INN, SC 29644

INDUSTRIAL PARTS SERVICE COMPANY
6221 BIG SEVEN MILE RD
LESAGE, WV 25537

INDUSTRIAL PARTS SERVICE COMPANY
PO BOX 269
BARBOURSVILLE, WV 25504

INDUSTRIAL PUMP SERVICE OF N.C. INC
1980 WOOD TREATMENT RD
PO BOX 780
LELAND, NC 28451

INDUSTRIAL SUPPLY (KAMAN)
1905 WESTWOOD AVE
PO BOX 6356
RICHMOND, VA 23230

INDUSTRIAL SUPPLY SOLUTIONS INC
245 E GERMAN SCHOOL RD
RICHMOND, VA 23224

INFILCO DEGREMONT INC
PO BOX 71390
RICHMOND, VA 23255

INFINITI GROUP
136 TOUHY COURT
DES PLAINES, IL 60018

INGERSOLL-RAND COMPANY
AIR CENTER
540 SOUTHLAKE BOULEVARD
RICHMOND, VA 23236

INGERSOLL-RAND COMPANY
AIR SOLUTIONS GROUP
PO BOX 75817
CHARLOTTE, NC 28275

INLAND SOUTHWEST MANAGEMENT, LLC
PO BOX 201474
DALLAS, TX 75320-1474

INSOURCE SOFTWARE SOLUTIONS INC
11321 BUSINESS CENTER DR
RICHMOND, VA 23236

INSOURCE SOFTWARE SOLUTIONS INC
PO BOX 72804
RICHMOND, VA 23235

INSTRULOGIC CORP.
45 MAIN ST
ROUND HILL, VA 20141

INSULATION SPECIALISTS INC
PO BOX 1629
501 WESTOVER AV
HOPEWELL, VA 23860

INTEGRATED DESIGN INC
3768 PLAZA DR
ANN ARBOR, MI 48108

INTERIOR SERVICES
PMB 306
3501 SYCAMORE SCHOOL RD #125
FORT WORTH, TX 76133

INTERLUBE CORP.
4646 BAKER AV
CINCINNATI, OH 45212

INTERNAL REVENUE SERVICE
400 N EIGHTH ST
ROOM 989
RICHMOND, VA 23240

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
11601 ROOSEVELT RD
MAIL DROP N781
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
MAILSTOP 5090 DAL
1100 COMMERCE ST
DALLAS, TX 75242

INTERNATIONAL FRGHT SYS OF OREGON
604 NE 20TH AVE
PORTLAND, OR 97232

INTERNATIONAL PAPER
6400 POPLAR AVE
MEMPHIS, TN 38197

INTERNATIONAL PAPER
PO BOX 178
WOODLANDS DIVISION
FRANKLIN, VA 23851

INTERNATIONAL PAPER
PO BOX 644095
PITTSBURGH, PA 15264-4095

INTERNATIONAL PAPER COMPANY
PO BOX 87
CANTONMENT, FL 32522

INT'L FREIGHT SYSTEMS OF OREGON INC
604 NE 20TH AVE
PORTLAND, OR 97232

INVENSYS SYSTEMS CANADA INC
4 LAKE ST
DOLLARD-DES-ORMEAUX H9B 3H9, QC
CANADA

INVENSYS SYSTEMS CANADA INC
PO BOX 11374 DOWNTOWN
MONTREAL H3C 5H1 QC, CANADA

INVENSYS SYSTEMS INC
14526 COLLECTION CENTER DR
CHICAGO, IL 60693

INVENSYS SYSTEMS INC
P O BOX 360015
PITTSBURGH, PA 15251-6015

INVENSYS SYSTEMS INC %CAROTEK
8807 WHITEPINE RD
RICHMOND, VA 23237

INVENSYS SYSTEMS INC (BOOTHWYN PA
3 CHELSEA PKWY
SUITE 309
BOOTHWYN, PA 19061

IOWA DEPT OF REVENUE & FINANCE
HOOVER STATE OFFICE BUILDING
PO BOX 10471
DES MOINES, IA 50306-0471

IOWA DEPT OF REVENUE & FINANCE
PO BOX 10456
DES MOINES, IA 50306-0456

IOWA SECRETARY OF STATE
321 E 12TH ST
DES MOINES, IA 50319-0130

IRA YOHALLUM
YOHALEM, GILLMAN & CO
477 MADISON AVE
NEW YORK, NY 10022

IRELL & MANELLA
840 NEWPORT CENTER DR
STE 400
NEWPORT BEACH, CA 92660

IRENE PADILLA
1886 DOORLAND CT
FAIRFIELD, CA 94533

IRIS BRUM-HOWE
539 WINDSOR ST
SALT LAKE CITY, UT 84102

ITAC SYSTEMS INC
3113 BENTON ST
GARLAND, TX 75042

ITW SHIPPERS PAPER PRODUCTS
PO BOX 69
1203 N MAIN ST
MOUNT PLEASANT, TN 38474

ITW SHIPPERS PRODUCTS
PO BOX 71884
CHICAGO, IL 60694-1884

J & L FIBER SERVICES INC
PO BOX 75076
CHARLOTTE, NC 28275-0006

J H CARY HAULING
16206 W PATRICK HENRY RD
MONTPELIER, VA 23192

J M LANDSCAPING & TREE SERVICE
11262 KENWOOD CHURCH RD
ASHLAND, VA 23005

J W BURRESS INC
10409 SUCCESS ST
ASHLAND, VA 23005

J. RANDALL WHEELER
SPOTSYLVANIA COUNTY ADMINISTRATOR
PO BOX 99
SPOTSYLVANIA, VA 22553

J.H. KNIGHTON LUMBER CO INC
PO BOX 536
RUTHER GLEN, VA 22546

J.J. KELLER AND ASSOC. INC
3003 W BREEZEWOOD LN
PO BOX 368
NEENAH, WI 54957-0368

J.M. POLLARD & SONS INC
PO BOX 1568
ASHLAND, VA 23005-4568

J.P. MCELVENNY CO INC
1025 BOOT RD
PO BOX 279
DOWNINGTOWN, PA 19335

JACK DEWEESE
COUNTY ATTORNEY
1050 BLOOMINGBURG-NEW HOLLAND RD NW
WASHINGTON C.H., OH 43160

JACK J. KRAKEEL
COUNTY ADMINISTRATOR
ADMINISTRATION, 140 STONEWALL AVE
WEST SUITE 100
FAYETTEVILLE, GA 30214

JACK MOORE & ASSOCIATES INC
2132 PLEASANT PLAINS RD

MATTHEWS, NC 28105-5213

JACKSON COUNTY TAX ASSESSOR
67 ATHENS ST
JEFFERSON, GA 30549

JACKSON COUNTY TAX COMMISSIONER
PO BOX 247
JEFFERSON, GA 30549

JACKSON, JOHN
12582 VERDON RD
DOSWELL, VA 23047

JACKSON, JOHN L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JAMES B. MARTIN
LEHIGH COUNTY COURTHOUSE
455 W HAMILTON ST
ALLENTOWN, PA 18101-1614

JAMES C. WHITE COMPANY
PO BOX 5495
GREENVILLE, SC 29606

JAMES CITY COUNTY TREASURER
M ANN DAVIS, TREASURER
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

JAMES D. CURRY
COUNTY ADMINISTRATOR
1804 LEWIS TURNER BOULEVARD, SUITE
400
FORT WALTON BEACH, FL 32547

JAMES DINEEN
COUNTY MANAGER
ADMINISTRATION CNTR,  123 W INDIANA
AVE
DELAND, FL 32720

JAMES EPSTEIN
DISTRICT ATTORNEY
MERCER COUNTY COURTHOUSE
MERCER, PA 16137

JAMES J. L. STEGMAIER
COUNTY ADMINISTRATOR
PO BOX 40
CHESTERFIELD, VA 23832-0040

JAMES REAMS
ROCKINGHAM COUNTY ATTORNEY'S OFFICE
PO BOX 1209
KINGSTON, NH 03848

JAMES RIVER EQUIPMENT CO -CHESTER
1711 E HUNDRED RD
CHESTER, VA 23836

JAMES WILLIAMS
850 WALES DR
HENRICO, VA 23075

JAMES, DONALD T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JANI-KING OF RICHMOND (C&C FRANC)
9701A METROPOLITAN COURT
RICHMOND, VA 23236

JAY A. EPSTEIN
BRANT INDUSTRIES
80 FIELD POINT RD
3RD. FLOOR

GREENWICH, CT 06830

JAYCEE M. PETERS TRUCKING
10571 ELK RUN RD
CATLETT, VA 20119

JB HUNT TRANSPORT INC
615 JB HUNT CORPORATE DR
LOWELL, AR 72745

JBC ENTERPRISES OF VIRGINIA INC
1930 GREENWOOD RD, SW
ROANOKE, VA 24015

JE FIFER SHEET METAL FABRICATORS
INC
2301 OLD DOMINION ST
RICHMOND, VA 23224

JEANI ANDERSON
C/O JEANI'S DESIGN
6080 S HULEN #298
FORT WORTH, TX 76132

JEANNETTE ANDROSEK
7629 E PARKSIDE DR
YO, OH 44512

JEB SPAULDING VERMONT STATE
TREASURER
109 STATE ST
MONTPELIER, VT 05609

JEFFERSON COUNTY
DEPARTMENT OF REVENUE
PO BOX 830710
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY ATTORNEY
100 JEFFERSON COUNTY PKWY
GOLDEN, CO 80419

JEFFERSON COUNTY KENTUCKY
SHERIFF DEPT
PO BOX 70300
LOUISVILLE, KY 40270-0300

JEFFERSON COUNTY TAX COLLECTOR
GROVER DUNN, ASSISTANT TAX
COLLECTOR
PO BOX 1190
BESSEMER, AL 35021-1190

JEFFERSON COUNTY TAX COLLECTOR
JT SMALLWOOD
716 RICHARD ARRINGTON JR. BLVD.N
BIRMINGHAM, AL 35203

JEFFREY J. NEWTON
COUNTY ATTORNEY
115 S ANDREWS AVE, SUITE 423
FORT LAUDERDALE, FL 33301

JEFFREY RADER CORPORATION
611 MOOREFIELD PARK
PO BOX 35698
RICHMOND, VA 23235

JEFFREY RADER CORPORATION
DEPT CH 17751
PALATINE, IL 60055-7751

JEFFREY S. LANDERS
STEVE SCHIFF DISTRICT ATTORNEY
BUILDING
520 LOMAS, NW, 4TH FLOOR
ALBUQUERQUE, NM 87102

JENNIFER ROTONDO

557 FOREST ST
METHUEN, MA 01844

JERRY JONES
29370 PEACEFUL LN
RUTHER GLEN, VA 22546

JERSEY MIKE'S SUBS INC
P O BOX 59
RUTHER GLEN, VA 22546-0059

JESSE ZAMUDIO
1748 HILLINGDON ST
ROSEVILLE, CA 95747

JESSE'S AUTO GLASS
14183 TRAILS END DR
MONTPELIER, VA 23192

JESSE'S HAULING SERVICE
3847 W 134TH PL
HAWTHORNE, CA 90258

JEWELL, BOYCE W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JFD ASSOCIATES
15 RAILROAD AV
FARMINGDALE, NJ 07727

JIM PLOWMAN
COMMONWEALTH ATTORNEY
20 E MARKET ST
LEESBURG, VA 20176

JIMMY PIRO
6148 SW 24TH ST
MIRAMAR, FL 33023

JOANNE KEEZER
STOR-729
SLIDELL, LA 70459-0808

JOANNE MOLL
33 OXFORD DR
HILTON HEAD ISLAND, SC 29928

JOANNE TUREK
201 BRIDGEWATER LN
CHARDON, OH 44024

JOB SERVICE
1000 E DIVIDE AVE
PO BOX 5507
BISMARCK, ND 58506

JOBE & COMPANY INC
2508 GRENOBLE RD
RICHMOND, VA 23294-3614

JOBE & COMPANY INC
7677 CANTON CENTER DR
BALTIMORE, MD 21224-2028

JOCK CONNELL
COUNTY ADMINISTRATOR
GWINNETT JUSTICE AND ADMIN CENTER
75 LANGLEY DRIVE
LAWRENCEVILLE, GA 30045

JOEY A. HOMANS
COUNTY ATTORNEY
78 HOWARD AVE EAST, SUITE 100
DAWSONVILLE, GA 30534

JOHN A. BARSANTI
STATE'S ATTORNEY
37W777 ROUTE 38 SUITE 300

ST. CHARLES, IL 60175

JOHN A. MCNALLY
COUNTY ATTORNEY C/O MAHONING COUNTY
COMMISSIONER
21 WEST BOARDMAN ST., SUITE 200
YOUNGSTOWN, OH 44503

JOHN J. WILSON ASSOC.
PO BOX 9510
RICHMOND, VA 23228

JOHN L. WEAVER
HORRY COUNTY ATTORNEY
POST OFFICE BOX 1236
CONWAY, SC 29526

JOHN M. MARTIRANO, COUNTY ATTORNEY
COUNTY ADMINISTRATION BUILDING
100 W WASHINGTON ST, ROOM 202
HAGERSTOWN, MD 21740

JOHN M. TYSON, JR.
MOBILE COUNTY DISTRICT ATTORNEY
205 GOVERNMENT ST, SUITE C501
MOBILE, AL 36644

JOHN TIBLIER
928 COURT HOUSE RD 44
GULF PORT, MS 39507

JOHN TIGERT
13500 MEADOW FARM RD
CAROLINE, VA 23047

JOHN TYLER COMMUNITY COLLEGE- SEE M
BUSINESS OFFICE/CASHIER'S OFFICE
13101 JEFFERSON DAVIS HIGHWAY
CHESTER, VA 23831

JOHN W. PARK, COUNTY ATTORNEY
ONTARIO COUNTY COURTHOUSE
27 N MAIN ST
CANANDAIGUA, NY 14424

JOHN W. SEGREST
219 N 6TH ST
SUITE 200
WACO, TX 76701

JOHN WEESNER, P.E.
PO BOX 2752
PO BOX 2752
WINTER PARK, FL 32790-2752

JOHNS, BARBARA
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JOHNSON CONTROLS INC
3707 SAUNDERS AVE
RICHMOND, VA 23227

JOHNSON CONTROLS INC
DRAWER 242
MILWAUKEE, WI 53278-0242

JOHNSON COUNTY MANAGER'S OFFICE
111 S CHERRY ST, SUITE 3300
OLATHE, KS 66061-3468

JOHNSON COUNTY TEXAS
TAX ASSESSER/COLLECTOR
PO BOX 75
CLEBURNE, TX 76033-0075

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS 66201-1302

JOHNSON SYSTEMS(PRODUCT/SERVICES)
501 ADESA PKWY
STE A-130
LENOIR CITY, TN 37771

JOHNSON, BRIAN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JOHNSTON COUNTY TAX COLLECTOR
PO BOX 34129
CHARLOTTE, NC 28234-4129

JO-KELL INC
1716 LAMBERT COURT
CHESAPEAKE, VA 23320

JO-KELL INC
7481 WHITEPINE RD
RICHMOND, VA 23237

JOMOCO STUDIO
8416 STAPLES MILL RD
RICHMOND, VA 23228

JONES, ANTHONY E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JONES, JERRY
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JONES, JOHN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JONES, JULIA B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

JOSE RODRIGUEZ
500 E SAN ANTONIO
5TH FLOOR, SUITE 503
EL PASO, TX 79901

JOSEPH A SABBAGH
7714 BAY PKWY
2C
BROOKLYN, NY 11214

JOSEPH ALLEN
200 EL VEDADO RD
PALM BEACH, FL 33480

JOSEPH E. BIRKETT
STATE'S ATTORNEY
503 N. FARM COUNTY RD
WHEATON, IL 60187

JOSEPH L. STEINFELD, JR.
ASK FINANCIAL LLP
2600 EAGAN WOODS DR, SUITE 220
EAGAN, MN 55121

JOY LOGAN, TREASURER
BEAUFORT COUNTY
PO BOX 487
BEAUFORT, SC 29901-0487

JOYCE ENGINEERING INC
1604 OWNBY LN
RICHMOND, VA 23220-1317

JUDSON INDEPENDENT SCHOOL DISTRICT
TAX OFFICE
8012 SHIN OAK DR.
LIVE OAK, TX 78233-2413

JULIAN BUTLER
MADISON COUNTY ATTORNEY
6994 COURTHOUSE 700, 100 NORTHSIDE
SQ.
HUNTSVILLE, AL 35801

JULIE CHALLAND
383 DAYTON AVE #18
ST PAUL, MN 55102

JULIE WILSON
1804 LOOKOUT FOREST
SAN ANTONIO, TX 78260

K & T MACHINE & WELDING INC
15100 WASHINGTON HWY
PO BOX 1615
ASHLAND, VA 23005

K. J. BEACHEY, DRIVE SERVICES LTD
DRIVE SERVICES LTD
352 BUTCHERS RD
COMOX V9M 3W6, BC CANADA

K.E. GIBSON HAULING
HCR2 BOX 26-H-5
KING & QUEEN COURTHOUSE, VA 23085

KADANT (AES SYSTEMS)
436 QUAKER RD
PO BOX 7010
QUEENSBURY, NY 12804

KADANT BLACK CLAWSON INC (THERMO)
7312 CENTRAL PARKE BLVD
MASON, OH 45040

KADANT WEB SYSTEMS (SWORD STREET)
35 SWORD ST
PO BOX 269
AUBURN, MA 01501-0269

KADANT WEB SYSTEMS (THERMO)
6400 HIGHLAND PKWY
STE J
PO BOX 813700
SMYRNA, GA 30081-8700

KADANT WEB SYSTEMS INC
PO BOX 100404
ATLANTA, GA 30384-0404

KAMAN INDUSTRIAL TECHNOLOGIES INC
PO BOX 402847
ATLANTA, GA 30384-2847

KANAWHA COUNTY W. VIRGINIA
SHERIFF & TREASURER
409 VIRGINIA ST, EAST
ROOM 120
CHARLESTON, WV 25301-2595

KANSAS DEPT OF REVENUE
DIVISION OF TAXATION
915 SW HARRISON ST
TOPEKA, KS 66625-5000

KANSAS DEPT OF REVENUE
PO BOX 12005
TOPEKA, KS 66612

KANSAS SECRETARY OF STATE
RON THORNBURGH
FIRST FLOOR, MEMORIAL HALL
120 SW10TH AVE, ROOM 100
TOPEKA, KS 66612-1240

KANSAS STATE TREASURER

LYNN JENKINS
900 SW JACKSON, SUITE 201
TOPEKA, KS 66612-1235

KARINA RODRIGUEZ DE GUERRA
112 E COMA PMB 283
HIDALGO, TX 78557

KATHLEEN M. FALK, DANE COUNTY
EXECUTIVE
CITY COUNTY BUILDING, ROOM 421
210 MARTIN LUTHER KING, JR. BLVD.
MADISON, WI 53703

KATHRYN SHROEDER
ARAPAHOE COUNTY ATTORNEY
5334 S PRINCE ST
LITTLETON, CO 80166

KAYE SCHOLER LLP
SCOTT D TALMADGE
425 PARK AVE
NEW YORK, NY 10022-3598

KECK'S WAREHOUSES 14174 LLC
1100 JEFFERSON DAVIS HWY
SUITE 200
RICHMOND, VA 23224

KEESEE, JAMES M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

KEESEE, WILLIAM E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

KEFCO INC
1411 W PARK AV
PO BOX 126
PERKASIE, PA 18944

KEITER, SLABAUGH, PENNY & HOLME,
LLC
PO BOX 32135
RICHMOND, VA 23294-2135

KEITER, STEPHENS
PO BOX 32066
RICHMOND, VA 23294-2066

KEN ULMAN
COUNTY EXECUTIVE
3430 COURT HOUSE DRIVE
ELLICOTT CITY, MD 21043

KENTUCKY DEPT OF REVENUE
200 FAIR OAKS LN
FRANKFORT, KY 40602

KENTUCKY REVENUE CABINET
FRANKFORT, KY 40620-0003

KENTUCKY REVENUE CABINET
PO BOX 40602
FRANKFORT, KY 40602

KENTUCKY STATE TREASURER
ATTN: TREY GRAYSON
PO BOX 125
FRANKFORT, KY 40619

KENTUCKY STATE TREASURER
CORPORATION TAX
FRANKFORT, KY 40619-0007

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY 40620-0003

KERN COUNTY CALIPORNIA
TREASURER-TAX COLLECTOR
COUNTY OF KERN
1115 TRUXTUN AVE, 2ND FLOOR
BAKERSFIELD, CA 93301-4640

KERRICK, JASON B.
2102 NELSON ST
RICHMOND, VA 23228

KEVIN DAVIS
PARISH PRESIDENT
PO BOX 628
COVINGTON, LA 70434

KEYENCE CORPORATION OF AMERICA
50 TICE BLVD
WOODCLIFF LAKE, NJ 07677

KICK, FRANCIS
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

KING & SPALDING
180 PEACHTREE ST
28TH FL
ATLANTA, GA 30309

KING & SPAULDING LLP
ANGELA L BATTERSON
1185 AVE OF THE AMERICAS
NEW YORK, NY 10036-4003

KING COUNTY ADMINISTRATION BUILDING
500 FOURTH AVE
SEATTLE, WA 98104

KING COUNTY TREASURY
500 4TH AVE #600
SEATTLE, WA 98104-2340

KING WILLIAM RURITAN CLUB
PO BOX 148
MANQUIN, VA 23106

KINGSLAND CAPITAL
1325 AVE OF THE AMERICAS
27TH FL
NEW YORK, NY 10019

KIRKLAND & ELLIS LLP
601 LEXINGTON AVE
NEW YORK, NY 10022

KIRKLAND & ELLIS LLP
CHRISTOPHER J MARCUS
601 LEXINGTON AVE
NEW YORK, NY 10022-4611

KIRKLAND, BURNHAM G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

KIRKLAND, CASON B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

KITCHEN'S WELDING INC
PO BOX 639
SOUTHAMPTON PKWY
COURTLAND, VA 23837

KNIGHT, DORIN & ROUNTREY INC
9097 ATLEE STATION RD, SUITE 103
MECHANICSVILLE, VA 23116

KNOX COUNTY CLERK
PO BOX 1566

KNOXVILLE, TN 37901

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN 37901-0070

KNOXVILLE, CITY OF
REVENUE OFFICE
PO BOX 1028
KNOXVILLE, TN 37901

KOM INTERNATIONAL INC
300 LEO PARISEAU
STE 2300
MONTREAL H2X 4B3, QC CANADA

KONECRANES FKA CRANE PRO SERVICES
5223 KLOCKNER DR
RICHMOND, VA 23231

KONECRANES INTERNATIONAL INC
P O BOX 641807
PITTSBURGH, PA 15264-1807

KORPICS, LOUIS J, DDS PC
ASHLAND PROFESSIONAL BLDG
130 THOMPSON ST
ASHLAND, VA 23005

KUFFERATH INC
1301 METROPOLITAN AVE, SUTE 100
THOROFARE, NJ 08086

KUFFERATH INC
PO BOX 1467
VOORHEES, NJ 08043

KUMP, KEVIN
16287 WASHINGTON HWY
DOSWELL, VA 23047

L&M ALIGNMENT SERVICE LLC
10483 WINDHAVEN DR
BASTROP, LA 71220

L. BROOKS PATTERSON, COUNTY
EXECUTIVE
EXECUTIVE OFFICE BUILDING - 41 WEST
2100 PONTIAC LAKE RD
WATERFORD, MI 48328-0409

L.A. BENSON CO
PO BOX 2137
BALTIMORE, MD 21203

L.A. BENSON CO
VIRGINIA TOOL DIVISION
5124 GLEN ALDEN DR.
RICHMOND, VA 23231

LA COMPAGNIE D'ASSURANCE-VIE
MANUFACTURERS (FINANCIERE MANUVIE)
2000, RUE MANSFIELD
MONTREAL H3A 3N8 QC, CANADA

LA COUNTY AGRIC COMM/WTS & MEAS
PO BOX 512399
LOS ANGELES, CA 90051-0399

LA PORTE COUNTY TREASURER
813 LINCOLNWAY, STE 205
LAPORTE, IN 46350-3491

LABTECH INSTRUMENTS INC
1011 HWY 13
LAVAL QU H7W 4V3 CANADA

LACHANCE, JENNIFER D.

(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LACHANCE, PATRICK J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LAFAYETTE CONSOLIDATED GOVERNMENT
CUSTOMER SERVICE DIVISION
PO BOX 4024
LAFAYETTE, LA 70502

LAFAYETTE PARISH SALES TAX DIVISION
PO BOX 3883
LAFAYETTE, LA 70502-3883

LAKE ANNA LUMBER INC
5603 COURTHOUSE RD
SPOTSYLVANIA, VA 22551

LAKE COUNTY COUNCIL
2293 N MAIN ST
CROWN POINT, IN 46307

LAKE COUNTY TREASURER
ADMINISTRATION BLDG
PO BOX 490
PAINESVILLE, OH 44077-0490

LAKE COUNTY, INDIANA
TREASURER
2293 N MAIN ST
CROWN POINT, IN 46307

LAKESIDE LOGGING INC
2165 BUMPASS RD
BUMPASS, VA 23024

LAKESIDE PRIMARY CARE, PC
4807 HERMITAGE RD
STE 102
RICHMOND, VA 23227

LANCE J. INGALLS
DOUGLAS COUNTY ATTORNEY
100 THIRD ST
CASTLE ROCK, CO 80104

LANCO ADHESIVES INC
1723 GINESI DR
FREEHOLD TOWNSHIP, NJ 07728

LANCRAFTERS INC
11310 WASHINGTON HWY
PO BOX 1718
ASHLAND, VA 23005

LANDSAVER ENVIRONMENTAL
2831 CARDWELL RD
RICHMOND, VA 23234

LANGLOIS KRONSTROM DESJARDINS
801, GRANDE ALLEE OUEST, BUREAU 300
QUEBEC G1S 1C1 QC, CANADA

LARRY A. BOWLES LOGGING
2120 BALLSVILLE RD
POWHATAN, VA 23139

LARRY DILLARD
DISTRICT 6, SHELBY COUNTY
COMMISSIONER
2432 VALE DRIVE
BIRMINGHAM, AL 35244

LATHAM & WATKINS LLP
ATTN: MARC HANRAHAN
885 THIRD AVE
STE 1000

NEW YORK, NY 10022

LATHAM & WATKINS LLP
ATTN: MICHELE PENZER
885 THIRD AVE
STE 1000
NEW YORK, NY 10022

LATHAM AND WATKINS
KEITH A SIMON
885 THIRD AVE, SUITE 1000
NEW YORK, NY 10022-4834

LAURA GILL
CHIEF ADMINISTRATIVE OFFICER
330 FAIR LANE
PLACERVILLE, CA 95667

LAW OFFICES OF ROBERT E. LUNA, P.C.
ANDREA SHEEHAN
4411 N. CENTRAL EXPWY
DALLAS, TX 75205

LAWRENCE AND ASSOCIATES
IN TRUST FOR DARYL COTMAN
701 E FRANKLIN ST, 8TH FL
RICHMOND, VA 23219

LAWSON PRODUCTS (CRONATRON)
6510 NORTHPARK PARK BLVD
CHARLOTTE, NC 28216

LAWSON PRODUCTS INC
2689 PAYSPHERE CIR
CHICAGO, IL 60674

LAZARD FRERES & CO LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY 10020

LEADBETTER, RICHARD C.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LEBER, MICHAEL
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LEBER, WALTER T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LEE COUNTY TAX COLLECTOR
OCCUPATIONAL LICENSE
PO BOX 1549
FORT MYERS, FL 33902-1549

LEE COUNTY TAX COLLECTOR
PO BOX 1609
FT MYERS, FL 33902-1609

LEO HERNANDEZ
2916 N 31 #10
MC ALLEN, TX 78501

LEON COUNTY
TAX COLLECTOR
PO BOX 1835
TALLAHASSEE, FL 32302-1835

LEON RODRIGUEZ, CHIEF LEGAL OFFICER
EXECUTIVE OFFICE BUILDING
101 MONROE ST, 3RD FLOOR
ROCKVILLE, MD 20850

LEROY, JOSEPH B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LERSCH, PETER G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LESANE, MELVIN W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LETICIA CAVAZOS GARZA
2601 SARAH AVE #12
MC ALLEN, TX 78503

LEUKEMIA & LYMPHOMA SOCIETY
5511 STAPLES MILL RD
SUITE 105
RICHMOND, VA 23228

LEWIS_GOETZ (GOODALL/RICHMOD
RUBBER)
PO BOX 895
PITTSBURGH, PA 15230

LEWIS-GOETZ (RICHMOND RUBBER)
4239 CAROLINA AVE
RICHMOND, VA 23222

LEXUS FINANCIAL SERVICES
P O BOX 17187
BALTIMORE, MD 21297-0511

LEXUS OF RICHMOND
9703 MIDLOTHIAN PIKE
RICHMOND, VA 23235

LIBERTY MUTUAL INSURANCE CO
PO BOX 768
MISHAWAKA, IN 46546

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY ST
BOSTON, MA 02116

LIBERTY PROPERTY LIMITED
PARTNERSHIP
PO BOX 828438
PHILADELPHIA, PA 19182-8438

LIGHTNIN
PO BOX 277886
ATLANTA, GA 30384

LIGHTNIN C/O ENG EQT CO
C/O ENGINEERING EQUIPMENT CO
PO BOX 35076
RICHMOND, VA 23235-0076

LILLY TRUCKING OF VIRGINIA INC
4735 LIGHTHOUSE LN
NAPLES, FL 34112

LIMEWARE SERVICOS DE SOFTWARE LTDA
AV. CARLOS GOMES, 1001 CONJ. 703
PORTO ALEGRE BRAZIL

LINARI, THOMAS M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
DAVID G AELVOET
BEXAR COUNTY, CITY OF EL PASO
TRAVIS BUILDING, 711 NAVARRO, STE.
300
SAN ANTONIO, TX 78205

LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
DIANE W SANDERS

1949 S I.H. 35 (78741)
PO BOX 17428
AUSTIN, TX 78760

LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
ELIZABETH WELLER
2323 BRYAN ST, STE. 1600
DALLAS, TX 75201

LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
JOHN P DILLMAN
PO BOX 3064
HOUSTON, TX 77253-3064

LINH NGUYEN
6846 BOA NOVA DR
ELK GROVE, CA 95757

LION TECHNOLOGY INC
PO DRAWER 700
LAFAYETTE, NJ 07848

LIPPA, MICHAEL J
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LITTLE APPLIANCE COMPANY
3706 WILLIAMSBURG RD
RICHMOND, VA 23231

LIVINGSTON AND HAVEN INC
11616 WILMAR BLVD
CHARLOTTE, NC 28273

LIVINGSTON AND HAVEN INC
PO BOX 890218
CHARLOTTE, NC 28289-0218

LOADING DOCK EQUIPMENT CO
PO BOX 789
MECHANICSVILLE, VA 23111

LOCKWOOD-POST'S DIRECTORY
PO BOX 16586
N. HOLLYWOOD, CA 91615-9564

LOHR, MATTHEW
3051 BROAD ST RD
GUM SPRINGS, VA 23065

LONG HILL FIRE DISTRICT
TAX COLLECTOR
PO BOX 30224
HARTFORD, CT 06150

LONG, TRAVIS
7375 RIVER RD
HANOVER, VA 23069

LONG, WILLIAM C.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LORENTZEN & WETTRE
1055 WINDWARD RIDGE PKWY
SUITE 160
ALPHARETTA, GA 30005

LORENTZEN & WETTRE USA INC
DEPT AT952280
ATLANTA, GA 31192-2280

LORNA GOODMAN
NASSAU COUNTY ATTORNEY
1 WEST ST
MINEOLA, NY 11501

LORRAINE COSTELLO
DIRECTOR OF ADMINISTRATION
220 S MAIN ST
BEL AIR, MD 21014

LOS ANGELES COUNTY
TAX COLLECTOR
P O BOX 54027
LOS ANGELES, CA 90054-0027

LOUIS B. GREEN
SACRAMENTO COUNTY COUNSEL
330 FAIR LANE
PLACERVILLE, CA 95667

LOUISIANA DEPT OF
REVENUE & TAXATION
SALES TAX DEPARTMENT
P O BOX 91009
BATON ROUGE, LA 70822-0001

LOUISIANA DEPT OF AGRICULTURE &
FORESTRY
DIVISION OF WEIGHTS & MEASURES
PO BOX 91081
BATON ROUGE, LA 70821-9081

LOUISIANA DEPT OF ENVIRONMENTAL
QUALITY
REGION 6
602 N. FIFTH ST (PHYSICAL ADDRESS)
BATON, ROUGE, LA 70802

LOUISIANA DEPT OF ENVIRONMENTAL
QUALITY
REGION 6
PO BOX 4301 (OFFICE OF THE
SECRETARY)
BATON, ROUGE, LA 70821-4301

LOUISIANA DEPT OF REVENUE
COLLECTION DIVISION
PO BOX 281
BATON ROUGE, LA 70821

LOUISIANA DEPT OF REVENUE
PO BOX 3138
BATON ROUGE, LA 70821-3138

LOUISIANA DEPT OF REVENUE
PO BOX 66658
BATON ROUGE, LA 70896

LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPT OF REVENUE
SECRETARY OF STATE
COMMERCIAL DIVISON
P O. BOX 94125
BATON ROUGE, LA 70804-9125

LOUISIANA STATE TREASURY
900 N THIRD ST
3RD FLOOR, STATE CAPITOL
BATON ROUGE, LA 70802

LOVING, FRANK
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LOVING, KEVIN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LOVING, RICHARD K.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LOWE'S
8001 BROOK RD
RICHMOND, VA 23227

LOWRY, JEFFERY S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LOWRY, WILLIAM R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LOYER, JAMES D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LUBBOCK CENTRAL APPRAISAL DIST
PO BOX 10568
LUBBOCK, TX 79408-3568

LUCAS COUNTY TREASURERS
ONE GOVERNMENT CENTER STE 500
TOLEDO, OH 43604-2253

LUNDY, GREGORY D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

LXE INC
PO BOX 102129
ATLANTIC, GA 30368-0129

LXE INC
REPAIR DEPT
125 TECHNOLOGY PKWY
NORCROSS, GA 30092-9200

LYDALL DISTRIBUTION SERV INC - SPEC
LAP
11023 WASHINGTON HIGHWAY
SUITE 150
GLEN ALLEN, VA 23059

LYDALL DISTRIBUTION SERVS INC-RECY
PO BOX 759248
BALTIMORE, MD 21275-9248

LYDALL TRANSPORT LTD
11023 WASHINGTON HWY
SUITE 150
GLEN ALLEN, VA 23059

LYNDA HUSSAN
4643 PALADIN CIRCLE
VERO BEACH, FL 34967

LYNNE ABRAHAM
DISTRICT ATTORNEY
THREE S PENN SQUARE
PHILADELPHIA, PA 19107

M. LEE SMITH PUBLISHERS, LLC
5201 VIRGINIA WAY
PO BOX 5094
BRENTWOOD, TN 37024-5094

M.L. GATEWOOD COMPANY
6100 NE CAMPUS COURT
HILLSBORO, OR 97124

MACHADO, ROBERT
9232 MADISON LEIGH CT
MECHANICSVILLE, VA 23111

MACHADO, ROBERT L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)


MACK MANUFACTURING INC
PO BOX 1559
7205 BELLINGRATH RD
THEODORE, AL 36590

MACON-BIBB COUNTY
TAX COMMISSIONER
PO BOX 4724
MACON, GA 31208-4724

MACROSEAL INC
PO BOX 4047
CHESTER, VA 23831

MACTEK CORPORATION
7380 STONEHAM RD
GATES MILL, OH 44040

MADISON CO LICENSE DEPT
100 NORTHSIDE SQUARE
RM 108 COURT HOUSE
HUNTSVILLE, AL 35801-4820

MADISON COUNTY MISSISSIPPI
TAX COLLECTOR
PO BOX 113
CANTON, MS 39046

MADISON COUNTY SALES TAX DEPT
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801-4820

MADISON COUNTY TAX COLLECTOR
PERSONAL PROPERTY TAXES
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801-4820

MADISON WAREHOUSE CORPORATION
4300 PLANNED INDUSTRIAL DR
ST LOUIS, MO 63120

MAGGIE L. WALKER GOVERNORS SCHOOL
1000 N LOMBARDY ST
RICHMOND, VA 23220

MAHONING COUNTY TREASURER
120 MARKET ST
YOUNGSTOWN, OH 44503-1749

MAINE REVENUE SERVICES
PO BOX 1062
AUGUSTA, ME 04332-1062

MAINE STATE TREASURER
DAVID G LEMOINE
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039

MAINE STATE TREASURER
DAVID G LEMOINE
3RD FL CROSS OFFICE BUILDING
111 SEWALL ST
AUGUSTA, ME 04330

MANATEE COUNTY TAX COLLECTOR
PO BOX 25300
BRADENTON, FL 34206-5300

MANATEE COUNTY, FLORIDA TAX
COLLECTOR
SUSAN D PROFANT, PARALEGAL
PO BOX 25300
BRADENTON, FL 34206-5300

MANCHESTER HYDRAULICS INC
12297A S WASHINGTON HWY
ASHLAND, VA 23005


MANDY AMHAN
4208 W THURSTON AVE
MILWAUKEE, WI 53209

MANGOHICK VOLUNTEER FIRE DEPARTMENT
600 HUNT CLUB
AYLETT, VA 23009

MANN, EDGAR W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MANUEL LOPEZ
2501 MILITARY HWY
SUITE B-22
MCALLEN, TX 78503

MARC DANN
STATE OFFICE TOWER
30 E BROAD ST, 17TH FLOOR
COLUMBUS, OH 43215-3428

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85062-8574

MARIN COUNTY TREASURER
TAX COLLECTOR
ADMINISTRATION BLDG, CIVIC CENTER
PO BOX 4220
SAN RAFAEL, CA 94913-4220

MARION BROTHERS LOGGING INC
656 ANDERSON HWY
CUMBERLAND, VA 23040

MARION COUNTY COMMISSIONERS
ROOM 801, CITY-COUNTY BUILDING
200 E WASHINGTON ST
INDIANAPOLIS, IN 46204

MARION COUNTY INDIANA
MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN 46206-6145

MARK JONES
JACKSON COUNTY COURTHOUSE
415 E 12TH ST, 2ND FLOOR.
KANSAS CITY, MO 64106

MARK PAYNE
JOHNSTON COUNTY ATTORNEY'S OFFICE
POST OFFICE BOX 1049
SMITHFIELD, NC 27577

MARK TOLLISON
301 UNIVERSITY RIDGE, SUITE 2400
GREENVILLE COUNTY SQUARE
GREENVILLE, SC 29601

MARKHAM, RYAN P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MARSHALL FARNELL
SPOKANE COUNTY CHIEF EXECUTIVE
OFFICER
1116 W BROADWAY AVE
SPOKANE, WA 99260

MARTHA E HOLGUIN ESTRADA
PASEO DEL VIVERO 2904
PASEOS DEL BOSQUE
CD JUAREZ CHIH 32542 MEXICO

MARTIN CONTROL
11023 WASHINGTON HWY
STE 130

GLEN ALLEN, VA 23059

MARTIN COUNTY
TAX COLLECTOR
3485 SE WILLOUGHBY BLVD
STUART, FL 34994

MARTIN MARIETTA MAGNESIA
SPECIALTIES
195 CHESAPEAKE PARK PLAZA
STE 200
BALTIMORE, MD 02122

MARTIN, JAMES P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MARTIN, PHILLIP D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MARTINSVILLE BULLETIN INC
204 BROAD ST
MARTINSVILLE, VA 24115

MARY EPHARDT
14140 35TH AVE N
PLYMOUTH, MN 55447

MARYLAND COMPTROLLER'S OFFICE
301 W PRESTON ST
BALTIMORE, MD 21201

MARYLAND COMPTROLLER'S OFFICE
PETER FRANCHOT
80 CALVERT ST
PO BOX 466
ANNAPOLIS, MD 21404-0466

MARYLAND DEPT OF NATURAL RESOURCES
REGION 3
TAWES STATE OFFICE BUILDING
580 TAYLOR AVENUE
ANNAPOLIS, MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
REGION 3
1800 WASHINGTON BLVD.
BALTIMORE, MD 21230

MARYLAND, STATE OF
COMPTROLLER OF THE TREASURY
301 W PRESTON ST
BALTIMORE, MD 21201-2383

MASA CORPORATION
2203 STATION RD
RICHMOND, VA 23234

MASA CORPORATION
PO BOX 10263
NORFOLK, VA 23513

MASLO COMPANY INC
11 LEE BLVD
MALVERN, PA 19355

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON, MA 02204

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7025
BOSTON, MA 02204

MATTAPONI CRIME SOLVERS
ATTN: KATHY HICKS
PO BOX 331
AYLETT, VA 23009

MATTHEW TATE
474 E HUGH ST
COVINGTON, VA 24426-2114

MAUNEY JR, ROBERT
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MAY, EDWARD L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MAYFRAN INTERNATIONAL INC
6650 BETA DR
MAYFIELD HEIGHTS, OH 44143

MAYFRAN INTERNATIONAL INC
PO BOX 71-4800
COLUMBUS, OH 43271-4800

MAYS, JONATHAN N.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MCALLISTER, JOHN A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MCCANDLISH HOLTON, PC
1111 E MAIN ST, STE 1500
RICHMOND, VA 23219

MCCARTHY TETRAULT LLP
STE 5300, TD BANK TOWER
TORONTO DOMINION CENTRE
TORONTO MSK 1E6, ONTARIO CANADA

MCCLERNON, BRIAN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MCCLURE, GREGORY K.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
MICHAEL REED
PO BOX 1269
ROUND ROCK, TX 78680

MCDERMOTT WILL & EMERY
340 MADISON AV
NEW YORK, NY 10173-1922

MCGEORGE TOYOTA
9319 W BROAD ST
RICHMOND, VA 23294

MCGUIRE WOODS LLP
BENJAMIN D ISELIN
1345 AVE OF THE AMERICAS
7TH FLOOR
NEW YORK, NY 10105-0106

MCHENRY COUNTY STATE'S ATTORNEY
2200 N SEMINARY AVE
WOODSTOCK, IL 60098

MCLENNAN COUNTY
TAX COLLECTOR
PO BOX 406
WACO, TX 76703-0406

MCLENNAN COUNTY, DIANE W. SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
1949 S I.H. 35 (78741)

PO BOX 17428
AUSTIN, TX 78760

MCMASTER CARR SUPPLY COMPANY
200 NEW CANTON WAY
ROBINSVILLE, NJ 08691

MCMASTER CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680-7690

MCMILLAN ENERGY CORP.
PO BOX 8024
DALEVILLE, VA 24083

MCMILLAN ENERGY INC
C/O JKR INC
PO BOX 802
DALEVILLE, VA 24083-0802

MCNICHOLS CO
1980 SHILOH RD
KENNESAW, GA 30144

MCNICHOLS CO
PO BOX 101211
ATLANTA, OH 30392-1211

MCRAE, BERNARD J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MCV PHYSICIANS
1605 RHOADMILLER STR
RICHMOND, VA 23220

ME DEPT OF ENVIRONMENTAL PROTECTION
REGION 1
17 STATE HOUSE STATION
AUGUSTA, ME 04333-0017

MEASUREMENT AND CONTROL PRODUCTS IN
245 MCLAWS CIRCLE,
SUITE 120
WILLIAMSBURG, VA 23185

MEASUREMENT AND CONTROL PRODUCTS
INOE
245 MCLAWS CIR,
STE 120
WILLIAMSBURG, VA 23185

MECKLENBURG COUNTY
TAX COLLECTOR
CITY-COUNTY TAX COLLECTOR
PO BOX 31577
CHARLOTTE, NC 28231-1577

MEDIC1
3429 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22408

MEDITERRANEAN SHIPPING COMPANY, SA
420 FIFTH AVE
NEW YORK, NY 10018-2702

MEGA OFFICE PRODUCTS
A SUPPLY ROOM COMPANY
PO BOX 1810
ASHLAND, VA 23005

MEMOONA HASNAIN
1250 S INDIANA
#102
CHICAGO, IL 60605

MERCANTILE PARTNERS
2650 MEACHAM BLVD
FT. WORTH, TX 76137-4203

MEREDITH, TORRANCE M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MERRICK INDUSTRIES INC
10 ARTHUR DR
LYNN HAVEN, FL 32444-1685

MERRICK INDUSTRIES INC
DEPARTMENT 3432
PO BOX 2153
BRIMINGHAM, AL 35287-3432

MERRILL LYNCH, PIERCE,
FENNER & SMITH INC
ATTN: DON BURKITT
4 WORLD FINANCIAL CENTER, 22ND FL
NEW YORK, NY 10080

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN 37230-5012

METSO AUTOMATION USA
2900 COURTYARDS DR
NORCROSS, GA 30071

METSO AUTOMATION USA
PO BOX 945858
ATLANTA, GA 30394

METSO AUTOMATION/PACIFIC SIMULATION
2900 COURTYARDS
NORCROSS, GA 30071

METSO PAPER (FLORENCE LOCATION)
3102-C KENDALL DR
FLORENCE, AL 35630

METSO PAPER (MONTREAL DIVISION)
4900 THIMMENS BLVD
SAINT-LAURENT QU H4R2B2 CANADA

METSO PAPER LTD./LTEE.
PO BOX 3883 STN IND PARK
MARKHAM ON L3R 6B5 CANADA

METSO PAPER USA (APPLETION
LOCATION)
PO BOX 2339
2111 N SANDRA ST
APPLETON, WI 54911-8668

METSO PAPER USA (ATLANTA LOCATION)
2900 COURTYARDS DR
NORCROSS, GA 30071

METSO PAPER USA (ROLL SERVICE
CENTER)
25 BELOIT ST
AIKEN, SC 29801

METSO PAPER USA (STATELINE-
LOCATION)
WACHOVIA BANK
PO BOX 75088
CHARLOTTE, NC 28275

METSO PAPER USA (STATELINE-
LOGISTIC)
NA LOGISTICS CENTER
1280 WILLOWBROOK RD
BELOIT, WI 53511

METSO PAPER- (FLORANCE LOCATION)
3102 KENDALL DR
FLORENCE, AL 35630

METSO PAPER-USA (APPLETION
LOCATION)
PO BOX 751814
CHARLOTTE, NC 28275

MI DEPT OF ENVIRONMENTAL QUALITY
REGION 5
PO BOX 30473
525 WEST ALLEGAN STREET
LANSING, MI 48909-7973

MIAMI-DADE COUNTY
TAX COLLECTOR
TANGIBLE PERSONAL PROPERTY
PO BOX 025218
MIAMI, FL 33102-5218

MICHAEL D. SCHRUNK, DISTRICT
ATTORNEY
MULTNOMAH COUNTY COURTHOUSE
1021 SW FOURTH AVE, ROOM 600
PORTLAND, OR 97204

MICHAEL D. WANCHICK
COUNTY ADMINISTRATOR
4020 LEWIS SPEEDWAY
ST. AUGUSTINE, FL 32084

MICHAEL E. BONGIORNO
COUNTY ATTORNEY
1 S MAIN ST, SUITE 500
NEW YORK, NY 10956

MICHAEL FREEMAN, COUNTY ATTORNEY
HENNEPIN COUNTY GOVERNMENT CENTER
300 S SIXTH ST
MINNEAPOLIS, MN 55487

MICHAEL J. WALLER
STATE'S ATTORNEY
18 N. COUNTY ST
WAUKEGAN, IL 60085

MICHAEL P. MURPHY
HALL OF JUSTICE AND RECORDS
400 COUNTY CENTER, 6TH FLOOR
REDWOOD CITY, CA 94063-1662

MICHAEL RICHARD, PH.D
2708 REDWING RD
FORT COLLINS, CO 80526

MICHIGAN DEPT OF LABOR & ECONOMICS
PO BOX 30702
LANSING, MI 48909-8202

MICHIGAN DEPT OF REVENUE
TREASURY BUILDING
LANSING, MI 48922

MICHIGAN DEPT OF TREASURER
PO BOX 30199
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
COLLECTION DIVISION
PO BOX 3375
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
DEPARTMENT 77437
PO BOX 77000
DETROIT, MI 48277-0437

MICHIGAN DEPT OF TREASURY
PO BOX 35009
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY

SBT QUARTERLY TAX
DEPT 77889
DETROIT, MI 48277-0889

MICRO TECHNET
PO BOX 848536
DALLAS, TX 75284-8536

MICROBAC LABRATORIES INC
2028 DABNEY RD
SUITE E-17
RICHMOND, VA 23230

MICROBAC LABRATORIES INC
2101 VAN DEMAN ST
BALTIMORE, MD 21224

MID-ATLANTIC RELIABILITY SERVICES
PO BOX 34424
3931 LAWNWOOD DRIVE
RICHMOND, VA 23234

MID-ATLANTIC TREE HARVESTORS
100 GLOBE RD
AYLETT, VA 23009

MIDKIFF LOGGING COMPANY, LLC
PO BOX 2
DILLWYN, VA 23936

MID-STATE MACHINE SHOP INC
109 SOUTH DR
DUBLIN, GA 31027

MIDWESCO FILTER RESOURCES INC
385 BATTAILE DR
WINCHESTER, VA 22601

MIDWESCO FILTER RESOURCES INC
7720 N LEHIGH AVE
NILES, IL 60714

MIFAB INC
PO BOX 5272, DEPT 5272
MILWAUKEE, WI 53201-3090

MIKE STAFFORD
HARRIS COUNTY ATTORNEY
1019 CONGRESS ST FLOOR 15
HOUSTON, TX 77002-1799

MIKE DEAN & STEPHEN NODINE
MOBILE COUNTY COMMISSION
205 GOVERNMENT ST
MOBILE, AL 36644

MIKE GILLESPIE
MADISON COUNTY COMMISSION CHAIRMAN
6994 COURTHOUSE 700, 100 NORTHSIDE
SQ.
HUNTSVILLE, AL 35801

MILKE STAFFORD
COUNTY ATTORNEY'S OFFICE
1019 CONGRESS, 15TH FLOOR
HOUSTON, TX 77002

MILLER, DARRELL L.
POST OFFICE BOX 26
CENTER CROSS, VA 22437

MILLER, JEFFREY A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MILLS, KEVIN
PO BOX 2119
ASHLAND, VA 23005

MINE SAFETY APPLIANCES CO
PO BOX 640348
PITTSBURGH, PA 15264-0348

MINNESOTA DEPT OF NATURAL RESOURCE
REGION 5
500 LAFAYETTE RD
ST. PAUL, MN 55155-4040

MINNESOTA DEPT OF REVENUE
12300 FORD RD  SUITE 285
DALLAS, TX 75234

MINNESOTA DEPT. OF REVENUE
COLLECTION DIVISION
PO BOX 700
SAINT PAUL, MN 55164-0564

MINNESOTA DEPT. OF REVENUE
SALES & USE TAX
PO BOX 7871
SAINT PAUL, MN 55164-0622

MINNESOTA POLLUTION CONTROL AGENCY
REGION 5
520 LAFAYETTE RD
ST. PAUL, MN 55155-4194

MINNESOTA REVENUE
MAIL STATION 1250
STATE HOUSE, ROOM 102
ST. PAUL, MN 55145-1250

MINNESOTA SECRETARY OF STATE
180 STATE OFFICE BUILDING
100 REV DR MARTIN LUTHER KING JR
BLVD
ST PAUL, MN 55155-1299

MINNESOTA STATE TREASURER
400 CENTENNIAL BUILDING
658 CEDAR ST
SAINT PAUL, MN 55155

MINNESOTA, STATE OF
CORPORATION INCOME TAX
COMMISSIONER OF REVENUE
MAIL STATION 1750
ST PAUL, MN 55146-1750

MINOR, MAURICE D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MINTER, JONATHAN
9705 ANACONDA DR
RICHMOND, VA 23228

MISSISSIPPI BUREAU OF REVENUE
CORPORATE TAX DIV CORPORATION TAX
PO BOX 23075
JACKSON, MS 37225-3075

MISSISSIPPI SECRETARY OF STATE
PO BOX 23083
JACKSON, MS 39225-3083

MISSISSIPPI STATE TAX COMM
SALES AND USE TAX DIVISION
PO BOX 960
JACKSON, MS 39205-0960

MISSISSIPPI STATE TAX COMMISSION
115 SOUTH WARD ST
SENATOBIA, MS 38668

MISSISSIPPI STATE TAX COMMISSION
PO BOX 23338
JACKSON, MS 38225-3338

MISSISSIPPI STATE TAX COMMISSIONER
PO BOX 1033
JACKSON, MS 39215

MISSISSIPPI TAX COMMISSION
PO BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI TAX COMMISSION
PO BOX 960
JACKSON, MS 39205

MISSOURI DEPARTMETN OF REVENUE
CUSTOMER SERVICES DIVISION
301 W HIGH ST, ROOM 330
JEFFERSON CITY, MO 65101

MISSOURI DEPT OF NATURAL RESOURCES
REGION 7
PO BOX 176
JEFFERSON, MO 65102

MISSOURI DEPT OF REVENUE
CORPORATION INCOME TAX
PO BOX 840
JEFFERSON CITY, MO 65105-0700

MISSOURI DEPT OF REVENUE
EMPLOYER WITHHOLDING TAX
PO BOX 47464
JEFFERSON CITY, MO 65105-3375

MISSOURI DEPT OF REVENUE
RICHARD M MASELES
SPECIAL ASSISTANT ATTORNEY GENERAL
PO BOX 475
301 W. HIGH STREET, ROOM 670
JEFFERSON CITY, MO 65105-0475

MISSOURI DEPT OF REVENUE
SALES/USE TAX
PO BOX 94788
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPT OF REVENUE
TAX ADMINISTRATION BUREAU
PO BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPT OF REVENUE
TAXATION BUREAU
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MITCHELL INSTRUMENT
1570 CHEROKEE ST
SAN MARCOS, CA 92069

MIZELLE, TERESA
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MIZELLE, TERESA L.
3207 KLAUS CT
GLEN ALLEN, VA 23060

MLW SERVICES INC
101 WALL ST, FL 8
NEW YORK, NY 10005-3723

MOBILE COUNTY
SALES TAX
PO BOX 2207
MOBILE, AL 36652-2207

MOBILE COUNTY, ALABAMA
REVENUE COMMISSIONER
PO DRAWER 1169

MOBILE, AL 36633-1169

MONITOR INSTRUMENTS INC
437 DIMMOCKS MILL RD
SUITE 50
HILLSBOROUGH, NC 27278

MONTANA DEPT OF REVENUE
MITCHELL BUILDING
125 N ROBERTS
PO BOX 5805
HELENA, MT 59604-5805

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT 59604-5805

MONTCLAIR, CITY OF
PO BOX 2308
5111 BENITO
MONTCLAIR, CA 91763

MONTEREY COUNTY
TREASURER-TAX COLLECTOR
PO BOX 891
SALINAS, CA 93902-0891

MONTGOMERY CHEMICALS, LLC
901 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

MONTGOMERY CHEMICALS, LLC
PO BOX 957
CONSHOHOCKEN, PA 19428

MONTGOMERY COUNTY AUDITOR
KARL L KEITH
PO BOX 972
DAYTON, OH 45422-1031

MONTGOMERY COUNTY MARYLAND
PO BOX 9415
GAITHERSBURG, MD 20898-9415

MONTGOMERY COUNTY, ALABAMA
TAX COLLECTOR
P O BOX 1667
MONTGOMERY, AL 36102-1667

MONTGOMERY COUNTY, OHIO
HUGH QUILL TREASURER
451 W THIRD ST
DAYTON, OH 45422-0476

MONTPELIER FAMILY PRACTICE PC
PO BOX 278
MONTPELIER, VA 23192

MOORE JR., CARROLL F.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MOORE WALLACE NORTH AMERICA INC
7202 GLEN FOREST DR
SUITE 100
RICHMOND, VA 23226

MOORE WALLACE NORTH AMERICA INC
PO BOX 905046
CHARLOTTE, NC 28290-5046

MOORE, CARROLL F.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MORGAN STANLEY
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY INVESTMENT
MANAGEMENT
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

MORRIS MATERIAL HANDLING (AL)
PORTAL/PORT GROUP
1894 WOODLANDS INDUSTRIAL DR
TRUSSVILLE, AL 35173

MORRIS MATERIAL HANDLING LLC (WI)
315 W FOREST HILL AVE
OAK CREEK, WI 53154

MORRIS MATERIAL HANDLING, LLC (PA)
1801 GALLAGHER RDL PARK
PLYMOUTH MEETING, PA 19462

MORRIS MATERIAL HANDLING-
MILWAUKE(RMT)
PO BOX 78943
MILWAUKEE, WI 53278-0943

MORRIS, JARRELL D.
11262 KENWOOD CHURCH RD
ASHLAND, VA 23005

MORRIS, MELISSA T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MORRIS, NICOLAS D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MOTION INDUSTRIES INC
PO BOX 34340
RICHMOND, VA 23234

MOTION INDUSTRIES INC
PO BOX 404130
ATLANTA, GA 30384-4130

MOUNT HOPE MACHINERY
MOUNT HOPE MACHINERY
PO BOX 933767
ATLANTA, GA 31193-3767

MOUNT HOPE MACHINERY/ SW INDUSTRIES
24449 NETWORK PL
CHICAGO, IL 60673-1244

MOUNTAIN CAPITAL
787 7TH AV
49TH FL
NEW YORK, NY 10019

MOUNTAINSIDE MEDICAL EQUIPMENT INC
9262 OLD RIVER RD
MARCY, NY 13403

MOVENTAS INC
57A PELHAM DAVIS CIRCLE
GREENVILLE, SC 29615

MPW INDUSTRIAL SERVICES
1300 PAYSPHERE CIR
CHICAGO, IL 60674

MPW INDUSTRIAL SERVICES (HOPEWELL)
HOPEWELL BRANCH
P.O.BOX 474
GASTON, NC 27832

MS DEPT OF ENVIRONMENTAL QUALITY
REGION 4
PO BOX 20305
JACKSON, MS 39289-1305

MSA INSTRUMENT DIVISION (UNITED
CONT)
% UNITED CONTROLS CO INC
3895 DEEP ROCK RD
RICHMOND, VA 23233

MSC EQUIPMENT INC
1823 N HAMILTON ST
PO BOX 6627
RICHMOND, VA 23230

MSC INDUSTRIAL SUPPLY CO
9200 ARBORETUM PARKWAY
SUITE 105
RICHMOND, VA 23236

MSC INDUSTRIAL SUPPLY CO
DEPT CH 0075
PALATINE, IL 60055-0075

MUCH, JERROLD P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MUNICIPALITY OF MONROEVILLE
BUSINESS TAX OFFICE
2700 MONROEVILLE BLVD.
MONROEVILLE, PA 15146-2388

MURDOCK ACQ. LLC D/B/A B.C. WOOD
11364 AIR PARK RD
HANOVER INDUSTRIAL PARK
ASHLAND, VA 23005

MURRAY CITY CORPORATION
BUSINESS LICENSING
PO BOX 57520
MURRAY, UT 84157-0520

MURRELL, CARY W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

MUSICK, RUSSELL
6381 YELLOWROSE LN
MECHANICSVILLE, VA 23111

MWN NIEFERN MASCHINENFABRIK GMBH
BAHNHOFSTR 51-53
PO 1209
NIEFERN-OESCHELBRONN D-75223
GERMANY

NALCO CHEMICAL COMPANY
PO BOX 640863
PITTSBURGH, PA 15264-0863

NALCO CO
1978 ASTER RD
MACUNGIE, PA 18068

NALCO CO
PO BOX 640863
PITTSBURGH, PA 15264-0863

NANCY DISILVESTRO
7 COLLEGE AVE
HAVERFORD, PA 19041

NANCY HARDY
299 WESTFORD RD
TYNGSBOROUGH, MA 01879

NAPA AUTO PARTS
421 S WASHINGTON HWY
ASHLAND, VA 23005

NAPA AUTO PARTS
PO BOX 409043

ATLANTA, GA 30384-9043

NASCO CORP
901 JANESVILLE AVE
PO BOX 901
FORT ATKINSON, WI 53538-0901

NATIONAL ASSOCIATION OF ATTORNEY
GENERAL
KAREN CORDRY
750 FIRST ST NE, SUITE 1100
WASHINGTON, DC 20570

NATIONAL HARDWARE & SUPPLY
8650 BROOK RD
GLEN ALLEN, VA 23060

NATIONAL NOTARY ASSOCIATION
9350 DE SOTO AV
PO BOX 2402
CHATSWORTH, CA 91313-2402

NATIONAL SAFETY COUNCIL
3241 PAYSHERE CIRCLE
CHICAGO, IL 60674-0032

NATIONAL SAFETY SUPPLY INC
10449 DESIGN RD
ASHLAND, VA 23005

NATIONAL SAFETY SUPPLY INC
PO BOX 2054
MECHANICSVILLE, VA 23116

NATIONAL WELDERS SUPPLY
1600 BARLOW LN
RICHMOND, VA 23223

NATIONAL WELDERS SUPPLY -BULK OXY
PO BOX 31007
ATT: PAT SIRHAN
CHARLOTTE, NC 28231

NATIONAL WIRE FABRIC (SCAPA) )
MID SOUTH SALES & SERVICE CENTER
PO BOX 159
STAR CITY, AR 71667

NATIONAL WIRE FABRIC INC
PO BOX 32214
HARTFORD, CT 06150-2214

NATURAL RESOURCE INFORMATION SYSTEM
REGION 8
PO BOX 201800
1515 EAST 6TH AVENUE
HELENA, MT 59620-1800

NATURCHEM INC
1029 BROMPTON LN
GREENVILLE, NC 27834

NATURCHEM INC
PO BOX 63335
CHARLOTTE, NC 28263

NEBRASKA DEPT OF REVENUE
BOX 98923
LINCOLN, NE 68509-8923

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
PO BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA STATE TREASURER
ROOM 2005, STATE CAPITOL BLDG
POST OFFICE BOX 1115

LINCOLN, NE 68509-4788

NEFCO INC C/O HEYWARD INC
4362 NORTHLAKE BLVD
STE 213
PALM BEACH GARDENS, FL 33410

NEMA INC
2750 BRECKINRIDGE BLVD
SUITE 100
DULUTH, GA 30096

NETWORKING TECHNOLOGIES & SUPPORT
INC
14421 JUSTICE RD
MIDLOTHIAN, VA 23113

NETWORKING TECHNOLOGIES & SUPPORT
INC
PO BOX 73232
RICHMOND, VA 23235

NEVADA DEPT OF TAXATION
BUSINESS LICENSE RENEWAL
PO BOX 52614
PHOENIX, AZ 85072-2614

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX, AZ 85072-2674

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX, AZ 85072-2674

NEVADA DEPT OF TAXATION
STATE OF NEVADA-SALES/USE
PO BOX 52609
PHOENIX, AZ 85072-2609

NEVADA LEGAL PRESS
3301 S MALIBOU AVE
PAHRUMP, NV 89048-6432

NEVADA STATE TREASURER (KATE
MARSHALL)
CAPITOL BUILDING
101 N CARSON #4
CARSON CITY, NV 89701

NEW HAMOVER COUNTY TAX OFFICE
PO BOX 580351
CHARLOTTE, NC 28258-0351

NEW HAMPSHIRE DEPT OF REVENUE ADM.
DOCUMENT PROCESSING DIVISION
PO BOX 637
CONCORD, NH 03302-0637

NEW HERMES INC
2200 NORTHMONT PKWY
DULUTH, GA 30096

NEW HERMES INC
PO BOX 934020
ATLANTA, GA 31193-4020

NEW JERSEY DEPT. OF TREASURY
DIVISION OF REVENUE CORP FILING
PO BOX 327430
TRENTON, NJ 08625-0308

NEW JERSEY DIVISION OF TAXATION
INFORMATION & PUBLICATIONS BRANCH
PO BOX 2952
TRENTON, NJ 08695-0281

NEW JERSEY, STATE OF
DIVISION OF TAXATION

CN 999
TRENTON, NJ 08646-0999

NEW MEXICO ENVIRONMENT DEPARTMENT
REGION 6
PO BOX 26110
1190 ST. FRANCIS DRIVE SUITE N4050
SANTA FE, NM 87502-0110

NEW MEXICO ST CORP COMMISSION
CORPORATION DEPT
PO DRAWER 1269
SANTA FE, NM 87504

NEW MEXICO STATE TREASURER
2019 GALISTEO ST, BUILDING K
PO BOX 630
SANTA FE, NM 87504-0608

NEW MEXICO TAXATION & REVENUE DEPT.
1100 S ST FRANCIS DR
PO BOX 64564
SANTA FE, NM 87504-0630

NEW MEXICO TAXATION & REVENUE DEPT.
PO BOX 25127
SANTA FE, NM 87504-5127

NEW PIG CORPORATION
PIG PLACE ST
ONE PORK AVE
TIPTON, PA 16684

NEW PIG CORPORATION
PO BOX 304
TIPTON, PA 16684-0304

NEW YORK CITY DEPT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

NEW YORK DEPT OF STATE
DIVISION OF CORPORATIONS
41 STATE ST
ALBANY, NY 12231-0002

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE DEPART OF TAX AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205--030

NEW YORK STATE DEPT OF
TAXATION & FINANCE
PO BOX 1912
ALBANY, NY 12201-1912

NEW YORK STATE INCOME TAX
PROCESSING UNIT
P O BOX 1970
ALBANY, NY 12201-1970

NEWARK INONE (NEWARK ELECTRONICS)
1504 SANTA ROSA RD
SUITE 115
RICHMOND, VA 23229

NEWARK INONE (NEWARK ELECTRONICS)
PO BOX 94151
PALATINE, IL 60094-4151

NEWARK PAPERBOARD PRODUCTS
1820 SOLUTIONS CENTER DR
CHICAGO, IL 60677-1008

NEWTON'S HAULING
PO BOX 376
HARTWOOD, VA 22471

NEXTEL COMMUNICATIONS
P O BOX 820906
PHILADELPHIA, PA 19182-0906

NIKOLAUS, LAMELL
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

NJ E-Z PASS VIOLATION PROCESSING
CENTER
PO BOX 52005
NEWARK, NJ 07101-8205

NMHG FINANCIAL SERVICES
PO BOX 643749
PITTSBURGH, PA 15264-3794

NMHG FINANCIAL SERVICES INC
10 RIVERVIEW DR
DANBURY, CT 06810

NORDIC ENGINEERING INC
THOMAS MARCHETTI
142 S PINTAIL RD
CHAGRIN FALLS, OH 44023

NORFOLK SOUTHERN RAILWAY
P O BOX 532871
ATLANTA, GA 30353-2871

NORFOLK WIRE & ELECTRONICS (ANICOM)
5901 W BROAD ST
RICHMOND, VA 23230

NORTH CAROLINA DEPT OF REVENUE
ATTN: ANGELA FOUNTAIN, SUPERVISOR
BANKRUPTCY UNIT
PO BOX 25000
RALEIGH, NC 27640-0500

NORTH CAROLINA SEC OF STATE
EDMINSTEN, RUFUS L
ANNUAL REPORT SECTION
PO BOX 29525
RALEIGH, NC 27626-0525

NORTH DAKOTA DEPT OF HEALTH
REGION 8
ENVIRONMENTAL HEALTH SECTION
918 EAST DIVIDE AVENUE
BISMARCK, ND 58501-1947

NORTH DAKOTA STATE WATER COMMISSION
REGION 8
DEPT 770
900 EAST BOULEVARD AVENUE
BISMARCK, ND 58505-0850

NORTH HILLS SCHOOL DISTRICT
ROSS TOWNSHIP
TAX OFFICE
PO BOX 360063
PITTSBURGH, PA 15251-6063

NORTHERN MOTORS INC
11511 FOX CROSS RD
ASHLAND, VA 23005

NORTHERN TOOL & EQUIPMENT CO
PO BOX 1219
BURNSVILLE, MN 55337-0219

NORVAR SERVICES INC
PO BOX 85
CENTREVILLE, VA 20122-0085

NOVA DATA TESTING
204 N MAIN ST
SUITE 201
HOPEWELL, VA 23860

NOWELL, PATRICIA
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

NOWELL, STEVEN D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

NRMRL-SUBSURFACE PROTECION &
REMEDIATION
REGION 6
PO BOX 1198
ADA, OK 74820

NUCKOLS, CHARLES R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

NUCKOLS, DAVID M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

NUECES COUNTY TAX COLLECTOR
PO BOX 2810
CORPUS CHRISTI, TX 78403-2810

NUECES COUNTY, DIANE W. SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
1949 S I.H. 35 (78741)
PO BOX 17428
AUSTIN, TX 78760

NY ST DEPT OF ENVIRONMENTAL
CONSERVATION
REGION 2
625 BROADWAY
ALBANY, NY 12233

NYS PROMPTAX - SALES TAX
PO BOX 1506
CHURCH ST STATION
NEW YORK, NY 10008-1506

OASIS ALIGNMENT SERVICES INC
PO BOX 9593
MANCHESTER, NH 03108-9593

OFFICE OF ATTORNEY GENERAL
120 SW 10TH AVE, 2ND FLOOR
TOPEKA, KS 66612-1597

OFFICE OF ATTORNEY GENERAL
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720

OFFICE OF ATTORNEY GENERAL
STATE OF FLORIDA
THE CAPITOL PL-01
TALLAHASSEE, FL 32399-1050

OFFICE OF COUNTY COUNSEL
WASHINGTON COUNTY
155 N FIRST AVE, SUITE 340, MS24
HILLSBORO, OR 97124

OFFICE OF FAYETTE COUNTY SHERIFF
PERSONAL PROPERTY
PO BOX 34148
LEXINGTON, KY 40588-4148

OFFICE OF ND STATE TREASURER

STATE CAPITOL - 3RD FLOOR
600 E BOULEVARD AVE, DEPT 120
BISMARCK, ND 58505-0660

OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS 39225-3050

OFFICE OF STATE TAX COMMISSIONER
600 E BOULEVARD AVE
BISMARCK, ND 58505-0599

OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL BUILDING
600 E BOULEVARD AVE
BISMARCK, ND 58505

OFFICE OF TAX AND REVENUE
941 N CAPITOL ST, NE
WASHINGTON, DC 20002

OFFICE OF THE ATTORNEY GENERAL
100 W RANDOLPH ST
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
109 STATE ST
MONTPELIER, VT 05609-1001

OFFICE OF THE ATTORNEY GENERAL
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504-0100

OFFICE OF THE ATTORNEY GENERAL
123 CAPITOL
200 W 24TH ST
CHEYENNE, WY 82002

OFFICE OF THE ATTORNEY GENERAL
1300 I ST, SUITE 1740
SACRAMENTO, CA 95814

OFFICE OF THE ATTORNEY GENERAL
1302 E HWY 14, SUITE 1
PIERRE, SD 57501-8501

OFFICE OF THE ATTORNEY GENERAL
1400 NCL TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101

OFFICE OF THE ATTORNEY GENERAL
1412 MAIN ST
SUITE 810
DALLAS, TX 75202

OFFICE OF THE ATTORNEY GENERAL
150 SOUTH MAIN ST
PROVIDENCE, RI 02903

OFFICE OF THE ATTORNEY GENERAL
1525 SHERMAN ST, 5TH FLOOR
DENVER, CO 80203

OFFICE OF THE ATTORNEY GENERAL
1900 KANAWHA BLVD EAST, ROOM 26E
CHARLESTON, WV 25305-9924

OFFICE OF THE ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD 21202

OFFICE OF THE ATTORNEY GENERAL
200 TOWER BUILDING
323 CENTER ST, SUITE 200
LITTLE ROCK, AR 72201

OFFICE OF THE ATTORNEY GENERAL

25 CAPITOL ST
STATE HOUSE ANNEX
CONCORD, NH 03301

OFFICE OF THE ATTORNEY GENERAL
313 NE 21ST ST
OKLAHOMA CITY, OK 73105

OFFICE OF THE ATTORNEY GENERAL
40 CAPITOL SQUARE SW
ATLANTA, GA 30334

OFFICE OF THE ATTORNEY GENERAL
425 QUEEN ST
HONOLULU, HI 96813

OFFICE OF THE ATTORNEY GENERAL
500 CHARLOTTE AVE
NASHVILLE, TN 37243

OFFICE OF THE ATTORNEY GENERAL
55 ELM ST
HARTFORD, CT 06141

OFFICE OF THE ATTORNEY GENERAL
6 STATE HOUSE STATION
AUGUSTA, ME 04333

OFFICE OF THE ATTORNEY GENERAL
900 E MAIN ST
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
ALABAMA STATE HOUSE
11 S UNION ST, THIRD FLOOR
MONTGOMERY, AL 36130

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPARTMENT OF JUSTICE
ATTN: PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244-2550

OFFICE OF THE ATTORNEY GENERAL
CARROLL GARTIN JUSTICE BUILDING
450 HIGH ST
JACKSON, MS 39201

OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 201401
HELENA, MT 59620-1401

OFFICE OF THE ATTORNEY GENERAL
DEPARTMENT OF LAW
1275 W WASHINGTON ST
PHOENIX, AZ 85007

OFFICE OF THE ATTORNEY GENERAL
DEPUTY AG JEFF KOZIAR
25 MARKET ST
CN 080
TRENTON, NJ 08625

OFFICE OF THE ATTORNEY GENERAL
G MENNEN WILLIAMS BUILDING, 7TH
FLOOR
525 W OTTAWA ST
PO BOX 30212
LANSING, MI 48909

OFFICE OF THE ATTORNEY GENERAL
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA 50319

OFFICE OF THE ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH-5TH
FL
402 W WASHINGTON ST
INDIANAPOLIS, IN 46204

OFFICE OF THE ATTORNEY GENERAL
JUSTICE BUILDING
215 N. SANDERS
HELENA, MT 59620

OFFICE OF THE ATTORNEY GENERAL
MCCORMACK BUILDING
ONE ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL
OLD SUPREME COURT BUILDING
100 N CARSON ST
CARSON CITY, NV 89701-4717

OFFICE OF THE ATTORNEY GENERAL
OREGON DEPARTMENT OF JUSTICE
1162 COURT ST NE
SALEM, OR 97301-4096

OFFICE OF THE ATTORNEY GENERAL
PO BOX 110300
DIAMOND COURTHOUSE
JUNEAU, AK 99811-0300

OFFICE OF THE ATTORNEY GENERAL
PO BOX 11549
COLUMBIA, SC 29211

OFFICE OF THE ATTORNEY GENERAL
PO BOX 120
HARTFORD, CT 06141-0120

OFFICE OF THE ATTORNEY GENERAL
PO BOX 220
JACKSON, MS 39205

OFFICE OF THE ATTORNEY GENERAL
PO BOX 629
RALEIGH, NC 27602

OFFICE OF THE ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA 70804

OFFICE OF THE ATTORNEY GENERAL
PO DRAWER 1508
SANTA FE, NM 87504-1508

OFFICE OF THE ATTORNEY GENERAL
REMBERT DENNIS BUILDING
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC 29201

OFFICE OF THE ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509

OFFICE OF THE ATTORNEY GENERAL
STATE CAPITOL
600 E BOULEVARD AVE, DEPT. 125
BISMARCK, ND 58505

OFFICE OF THE ATTORNEY GENERAL
STATE CAPITOL, 24TH FLOOR
300 CAPITOL DRIVE

BATON ROUGE, LA 70802

OFFICE OF THE ATTORNEY GENERAL
STATE CAPITOL, ROOM 236
SALT LAKE CITY, UT 84114

OFFICE OF THE ATTORNEY GENERAL
STATE CAPITOL, STE 102
ST. PAUL, MN 55155

OFFICE OF THE ATTORNEY GENERAL
STATE OFFICE TOWER
30 E BROAD ST 17TH FLOOR
COLUMBUS, OH 43215-3428

OFFICE OF THE ATTORNEY GENERAL
STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE ATTORNEY GENERAL
SUPREME COURT BUILDING
207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO 65102

OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL - 2ND FLOOR
ALBANY, NY 12224-0341

OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL, ROOM 116
700 CAPITOL AVE
FRANKFORT, KY 40601-3449

OFFICE OF THE ATTORNEY GENERAL
UTAH STATE CAPITOL COMPLEX
EAST OFFICE BLDG, SUITE 320
SALT LAKE CITY, UT 84114-2320

OFFICE OF THE ATTORNEY GENERAL
WISCONSIN DEPARTMENT OF JUSTICE
PO BOX 7857
MADISON, WI 53707-7857

OFFICE OF THE ATTORNEY GENERAL -
TEXAS
CAPITOL STATION
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE COUNTY ATTORNEY
1801 27TH ST
VERO BEACH, FL 32960

OFFICE OF THE COUNTY ATTORNEY
2100 CLARENDON BLVD
SUITE 403
ARLINGTON, VA 22201

OFFICE OF THE COUNTY ATTORNEY
301 N OLIVE AVE
WEST PALM BEACH, FL 33401

OFFICE OF THE COUNTY ATTORNEY
7530 LITTLE RD, SUITE 340
NEW PORT RICHEY, FL 34654

OFFICE OF THE COUNTY ATTORNEY
COUNTY ADMIN BUILDING , 67 ATHENS
ST
JEFFERSON, GA 30549

OFFICE OF THE COUNTY COUNSEL
MAIN OFFICE
70 W HEDDING ST, 9TH FL
EAST WING
SAN JOSE, CA 95110

OFFICE OF THE DISTRICT ATTORNEY
DELAWARE COUNTY COURTHOUSE
201 W FRONT ST
MEDIA, PA 19063

OFFICE OF THE MISSISSIPPI
STATE TREASURER
PO BOX 201
JACKSON, MS 39205

OFFICE OF THE RHODE ISLAND GENERAL
TREAS
FRANK CAPRIO, GENERAL TREASURER
STATE HOUSE, ROOM 102
PROVIDENCE, RI 02903

OFFICE OF THE STATE TREASURER
JACK MARKELL
820 SILVER LAKE BOULEVARD, SUITE
100
DOVER, DE 19904

OFFICE OF THE STATE TREASURER
MICHAEL J MURPHY
LEGISLATIVE BUILDING
PO BOX 5089
OLYMPIA, WA 98504-0200

OFFICE OF THE STATE TREASURER
STATE HOUSE, ROOM 227
BOSTON, MA 02133

OFFICE OF THE TREASURER
RIVERWATCH TOWER, SUITE B
364 W LANE AVE
COLUMBUS, OH 43201-4340

OFFICE OF THE TREASURER CARY
KENNEDY
140 STATE CAPITOL
DENVER, CO 80203

OFFICE OF THE U.S. TRUSTEE
ROBERT VAN ARSDALE
701 E BROAD ST
SUITE 4304
RICHMOND, VA 23219

OFFICIAL BOARD MARKETS-QUESTEX
MEDIA
PO BOX 1269
SKOKIE, IL 60076-8269

OGLE, JIMMY R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT OF TAXATION
C/O LUCAS C WARD
OFFICE OF THE OHIO ATTORNEY GENERAL
150 EAST GAY ST, 21ST FLOOR
COLUMBUS, OH 43215

OHIO DEPT OF TAXATION
COMMERCIAL ACTIVITY TAX
REGISTRATION
PO BOX 182101
COLUMBUS, OH 43218-2101

OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

OHIO ENVIRONMENTAL PROTECTION
AGENCY

REGION 5
122 S FRONT ST
COLOMBUS, OH 43215

OHMART VEGA
4241 ALLENDORF DR
CINCINNATI, OH 45209

OHMART VEGA CORP
LOCATION #0162
CINCINNATI, OH 45264-0162

OIL SKIMMERS INC
12800 YORK RD
CLEVELAND, OH 44133

OIL SKIMMERS INC
PO BOX 951009
CLEVELAND, OH 44193

OKALOOSA COUNTY FLORIDA
TAX COLLECTOR
PO BOX 1029
CRESTVIEW, FL 32536-1029

OKALOOSA COUTNY
TAX COLLECTOR
PO BOX 1387
NICEVILLE, FL 32588-1387

OKLAHOMA CONSERVATION COMMISSION
REGION 6
SUITE 160
2800 N. LINCOLN BLVD.
OKLAHOMA, OK 73105-420

OKLAHOMA COUNTY TREASURER
ATTN: GRETCHEN CRAWFORD
ASSISTANT DISTRICT ATTORNEY
320 ROBERT S. KERR, ROOM 307
OKLAHOMA CITY, OK 73102

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA DEPT OF ENVIRON QUALITY
REGION 6
PO BOX 1677
707 N. ROBINSON
OKLAHOMA CITY, OK 73101

OKLAHOMA STATE HEALTH DEPARTMENT
CONSUMER PROTECTION
1000 N.E. 10TH ST
OKLAHOMA CITY, OK 73117-1299

OKLAHOMA STATE TREASURER
STATE CAPITOL STE 217
2300 N. LINCOLN BLVD.
OKLAHOMA CITY, OK 73105

OKLAHOMA TAX COMMISSION
BUSINESS TAX DIVISION
PO BOX 26850
OKLAHOMA CITY, OK 73126-0850

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK 73126-0800

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930

OKLAHOMA, SECRETARY OF STATE
ANNUAL AFFIDAVIT
2300 N. LINCOLN BLVD.,ROOM 101
OKLAHOMA CITY, OK 73105-4897

OLD DOMINION FREIGHT LINE
PO BOX 198475
ATLANTA, GA 30384-8475

OLD DOMINION SECURITY COMPANY INC
2205 TOMLYNN ST
RICHMOND, VA 23230

OLD DOMINION TIMBER LLC
PO BOX 180
HANOVER, VA 23069-0180

OLD SKOOL TRUCKN
13335 DURANTES CURVE
BOSTON, VA 22713

OPTEST EQUIPMENT INC
900 TUPPER
HAWKESBURY, ONTARIO
CANADA K6A 383

ORACIO GARZA
413 S INTERNATIONAL BLVD
HIDALGO, TX 78557

ORACLE USA INC
3353 PEACHTREE ST
SUITE 600
ATLANTA, GA 30326

ORACLE USA INC
PO BOX 71028
CHICAGO, IL 60694-1028

ORANGE CTY TAX COLLECTOR
PO BOX 2551
ORLANDO, FL 32802

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301

OREGON DEPT OF REVENUE
PO BOX 14777
SALEM, OR 97309-0960

OREGON SECRETARY OF STATE
CORPORATION DIVISION
PO BOX 4353
PORTLAND, OR 97208-4353

OREGON STATE TREASURY
350 WINTER ST NE, SUITE 100
SALEM, OR 97301-3896

ORLANDO, CITY OF
OCCUPATIONAL LICENSE
PO BOX 4990
ORLANDO, FL 32802-4990

ORR, GREGORY S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

OSLER, HOSKIN & HARCOURT LLP
ATTN: ETIENNE MASSICOTTE
1000 DE LA GAUCHETIERE ST W
STE 2100
MONTREAL H3B 4W5, QUEBEC CANADA

OTTE CONTROLS INC
PO BOX 35711
RICHMOND, VA 23235-0711

OVERHEAD DOOR CO OF CNTRL VA.
PO BOX 6310
10391 LEADBETTER RD
ASHLAND, VA 23005

PACKETT JR, ROBERT W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PALL TRINCOR
770 PENNSYLVANIA DR - SUITE 100
EXTON, PA 19341

PALL TRINCOR
PO BOX 8500-1311
PHILADELPHIA, PA 19178-1311

PALLETS INC
16114 CONCORD RD
DOSWELL, VA 23047

PALM BEACH COUNTY FLORIDA
TAX COLLECTOR
OCCUPATIONAL LICENSE SECTION
PO BOX 3353
WEST PALM BEACH, FL 33402-3353

PANTHER EXPEDITED SERVICES
4940 PANTHER PKWY
SEVILLE, OH 44273

PAPER INDUSTRY MANAGEMENT ASSOCIATI
15 TECHNOLOGY PARKWAY S
NORCROSS, GA 30092

PAPER STOCK DEALERS INC
PO BOX 281728
ATLANTA, GA 30384-172

PAPERCHINE INC
1155 PRAIRIE HILL RD
ROCKTON, IL 61072

PARAMOUNTS' KINGS DOMINION
PO BOX 2000
DOSWELL, VA 23047

PARI KHOSHKISH
4201 CATHEDRAL AVE #317
WASHINGTON, DC 20016

PARISH TAX COLLECTOR
PO BOX 95290
LAFAYETTE, LA 70509-2590

PARKLINE INC
PO BOX 65
WINFIELD, WV 25213

PARKSON CORPOATION
PO BOX 863098
ORLANDO, FL 32886-3098

PARKSON CORPORATION
562 BUNKER COURT
VERNON HILLS, IL 60061

PARRETT, JAMES W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PARRISH, JOHN E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PARTSMASTER (FRMLY-ERGON)
PO BOX 655326
DALLAS, TX 75065-5326

PASCO COUNTY TAX COLLECTOR
PO BOX 276
DADE CITY, FL 33526-0276

PATIENT FIRST
LOCKBOX 4662
PO BOX 85080
RICHMOND, VA 23285-4662

PATRICIA ALVAREZ
1001 CARRIEIS DR
LAREDO, TX 78045

PATRICIA COATS JESSAMY
BALTIMORE CITY STATE'S ATTORNEY'S
OFFICE
110 N CALVERT ST
BALTIMORE, MD 21202

PATRICIA NOBLE
3801 NEWPORT DR
GARLAND, TX 75043

PATRICK FAULKNER
MARIN COUNTY COUNSEL
3501 CIVIC CENTER DRIVE    ROOM #303
SAN RAFAEL, CA 94903

PATRICK HENRY HIGH SCHOOL-CURRENT
ONE
12449 W PATRICK HENRY RD
ASHLAND, VA 23005

PAUL BETTENCOURT
HARRIS COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 4622
HOUSTON, TX 77210-4622

PAUL GIBSON
CHAIRMAN
3402 CLOVERDALE DRIVE
GREENSBORO, NC 27408

PAULA BURCH
3819 ESTES RD
NASHVILLE, TN 37215

PAVIE AND COMPANY VENDING
20096 ANDERSON MILL RD
BEAVERDAM, VA 23015

PAVIE, CHARLES
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PAYNE CLEARING INC
16501 PARALLEL LN
CULPEPPER, VA 22701

PAYNE, DOUGLAS W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PAYNE, JASON A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PBE INC
PO BOX 35698
611 MOOREFIELD PARK
RICHMOND, VA 23235

PCB PIEZOTRONICS INC
15015 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PCB PIEZOTRONICS INC (IMI)
3425 WALDEN AVE
DEPEW, NY 14043

PEARSON LINCOLN MERCURY
8250 W BROAD ST

RICHMOND, VA 23294

PEDIATRIC BRAIN TUMOR FOUNDATION OF
U
RICHMON TASK FORCE
9282 MONOGAHELA TRAIL
ASHLAND, VA 23005

PEGGY BUSACCA
COUNTY MANAGER
2725 JUDGE FRAN JAMIESON WAY, BLDG.
C
VIERA, FL 32940

PELTZ GROUP
4600 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

PENHALL COMPANY
1821 RUFFIN MILL CIR
COLONIAL HEIGHTS, VA 23834

PENHALL COMPANY
DEPT 2911
LOS ANGELES, CA 90084-2911

PENN. DEPT OF CONSERV AND NATURAL
RESOUR
REGION 3
RACHEL CARSON STATE OFF BLD, PO BOX
8767
400 MARKEY STREET
HARRISBURG, PA 17105-8797

PENN. DEPT OF LABOR & INDUSTRY
MR TIMOTHY BORTZ
HARRISBURG BANKRUPTCY & COMPLIANCE
OFF
333 MARKET ST, 16TH FLOOR
HARRISBURG, PA 17101-2235

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280701
HARRISBURG, PA 17128-0701

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280407
HARRISBURG, PA 17128-0407

PENSION BENEFIT GUARANTY
CORPORATION
OFFICE OF THE GENERAL COUNSEL
1200 K ST NW
WASHINGTON, DC 20005-4026

PEORIA COUNTY ADMINISTRATION
324 MAIN ST
PEORIA, IL 61602

PEPICELLI'S
208 S WASHINGTON HWY
ASHLAND, VA 23005

PEPPER BROS, LLC
664 AMPTHILL RD
CARTERSVILLE, VA 23027

PERDUE, BRANDON, FIELDER, COLLINS &
MOTT
ELIZABETH BANDA
PO BOX 13430
ARLINGTON, TX 76094-0430

PERFECTION SERVO HYDRAULICS INC
1290 LYON RD
BATAVIA, IL 60510

PERMA TREAT PEST CONTROL INC

11475 FOX CROSS RD
ASHLAND, VA 23005

PETER M. BRANT
BRANT INDUSTRIES
80 FIELD POINT RD
3RD. FLOOR
GREENWICH, CT 06830

PETERSON, RONALD W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

PETE'S AUTO PARTS SERVICE
828 CALNO RD
HANOVER, VA 23069

PETRO SUPPLY INC
202 STOCKTON ST
RICHMOND, VA 23224

PETRO SUPPLY INC
8677 CHERRY LN
LAUREL, MD 20707-6202

PHELPS INDUSTRIES INC
PO BOX 1093
LITTLE ROCK, AR 72203

PHILADELPHIA GEAR CORPORATION
901 E 8TH AV
STE 100
KING OF PRUSSIA, PA 19406

PHILLIPS KILN SERVICE LTD
PO BOX 1108
SIOUX CITY, IA 51102

PHOENIX INSTRUMENTS
65 N PLAINS INDUSTRIAL RD
WALLINGFORD, CT 06492

PIEDMONT PLASTICS INC
5050 COMMERCE RD
RICHMOND, VA 23234

PIEDMONT PLASTICS INC
PO BOX 890216
CHARLOTTE, NC 28289-0216

PIGGYBACK PLUS INC
1070 NW MURRAY RD
PORTLAND, OR 97229

PINELLAS COUNTY
TAX COLLECTOR
PO BOX 10832
CLEARWATER, FL 33757-8832

PITNEY BOWES GLOBAL FINANCE, LLC
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES-PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

PITNEY BOWES--SHELTON, CT
27 WATERVIEW DR
SHELTON, CT 06484

PLACER COUNTY TREASURER
TAX COLLECTOR
PO BOX 7790
AUBURN, CA 95604-7790

PLAN B DESIGN & FABRICATION INC
8074 REMPART CIR
MECHANICSVILLE, VA 23111

PLATTE COUNTY COLLECTOR
ADMINISTRATION BUILDING
415 THIRD ST
SUITE 40
PLATTE CITY, MO 64079

PLC CENTER (RADWELL INTERNATIONAL)
PO BOX 822828
PHILADELPHIA, PA 19182-2828

PLEASANTS HARDWARE
2024 W BROAD ST
PO BOX 5327
RICHMOND, VA 23220

PLYMOUTH TOWNSHIP
700 BELVOIR RD
PLYMOUTH MEETING, PA 19462

PNEUCO SALES & ENGINEERING LTD.
PO BOX 94265
BRITISH COLUMBIA BC V6Y 2A6 CANADA

PNUCOR INC
2511 DOG GONE RD
MAIDENS, VA 23102

PNUCOR INC
PO BOX 7209
CHARLOTTE, NC 28241

PORTWOOD, JOHN E.
5071 POLE GREEN RD
MECHANICSVILLE, VA 23116

POTOMAC LANDFILL INC
3730 GREENTREE LN
DUMFRIES, VA 22026

POTOMAC SUPPLY
1398 KINSALE RD
KINSALE, VA 22488

POWELL GOLDSTEIN, LLP
ONE METROPOLITAN SQUARE
211 N BROADWAY, SUITE 3600
ST. LOUIS, MO 63102-2750

POWELL, MICHAEL I.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

POWER CLEAN INC
9981-A LICKINGHOLE RD
ASHLAND, VA 23005

POWERHOUSE TECHNOLOGY INC
5605 ROUTE 96
PO BOX 25340
FARMINGTON, NY 14425

POWERS
8513 OAKVIEW AV
RICHMOND, VA 23228

PRECISION ROLL GRINDER INC
PO BOX 64088
BALTIMORE, MD 21264

PRECISION ROLL GRINDERS - ALLENTOWN
6356 CHAPMANS RD
WESCOSVILLE, PA 18106

PRECISION ROLL GRINDERS - LEWISPORT
200 INDUSTRIAL PARK RD
LEWISPORT, KY 42351

PREMIER ELECTRIC COMPANY INC

1731 KELLY RD
RICHMOND, VA 23230

PRESSURE WORKS INC
1401 ROSENEATH RD
RICHMOND, VA 23230

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVE
24TH FLOOR
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS LLP
PO BOX 7247-8001
PHILADELPHIA, PA 01917-8001

PRIMARY LABS INC
7423 LEE DAVIS RD
MECHANICSVILLE, VA 23111-4405

PRIME AIR PRODUCTS CO
1211 MALL DR
RICHMOND, VA 23235

PRINCIPAL FINANCIAL
711 HIGH ST
DES MOINES, IA 50392

PRINTING SERVICES INC
PO BOX 11103
RICHMOND, VA 23230-1103

PRISCILLA GOLD
10754 KINGSTON
HUNTINGTON WOODS, MI 48070

PROCESS & UTILITY CORP.
825 SUMMIT COURT
MANAKIN SABOT, VA 23103

PROCESS EQUIPMENT INC
%PROCESS & UTILITY CORP
825 SUMMIT CT
MANAKIN SABOT, VA 23103

PROCESS EQUIPMENT INC
PO BOX 1607
PELHAM, AL 35124

PROCESS MEASUREMENT & CTRLS (PMC)
11 OLD SUGAR HOLLOW RD
DANBURY, CT 06810

PROCOM INC
650-A PRESSLEY RD
CHARLOTTE, NC 28217

PROFORMA CREATIVE SUPPORT SYS.
1891B BILLINGSGADE CIR
RICHMOND, VA 23233

PROGRESSIVE ENGINEERING CO
1701 W HUNDRED RD
CHESTER, VA 23836-2536

PROMOTIONAL CONSIDERATIONS INC
6250 GORMAN RD
RICHMOND, VA 23231

PRUDENTIAL FINANCIAL-PAY PRIAC
PRUDENTIAL FINANCIAL
FEE REMITTANCE
PO BOX 1206
WILKES-BARRE, PA 18703-1206

PRUFTECHNIK SERVICES INC
1650 BLACKWOOD-CLEMENTON RD
BLACKWOOD, NJ 08012

PRUFTECHNIK SERVICES INC
BOX 512273
PHILADELPHIA, PA 19175-2273

PULASKI COUNTY ADMINISTRATIVE
SERVICES
201 S BROADWAY, SUITE 420
LITTLE ROCK, AR 72201

PULASKI COUNTY TREASURER
COUNTY TAX COLLECTOR
PO BOX 8101
LITTLE ROCK, AR 72203-8101

PULMAC MFG.
2277 LASALLE
QUEBEC H8N 2V7, QC CANADA

PULP & PAPER TECHNICAL ASSOC OF CAN
740 NOTRE-DAME WEST
SUITE 1070
MONTREAL QU H3C 3X6 CANADA

PULP & PAPER WEEK
PO BOX 16586
NORTH HOLLYWOOD, CA 91615-6586

QISOFT LTD.
24 DRAYTON ST, SUITE 410
SAVANNAH, GA 31401

QUALITY ASSURED INC
105 WARING DR
RUTHER GLEN, VA 22546

QUALITY MAINTENANCE SERVICE (TREE
SRV)
PO BOX 15246
ALEXANDRIA, VA 22309

QUALITY PLUS SERVICES INC (QPS)
2929 QUALITY DR
PETERSBURG, VA 23805

QUIRNO ESCUDERO
842 E ST CHARLES
APT. B
BROWNSVILLE, TX 78520

R & L CARRIERS INC
PO BOX 713153
COLUMBUS, OH 43271-3151

R. A. CUEVAS, JR.
COUNTY ATTORNEY'S OFFICE
111 NORTHWEST FIRST ST, SUITE 2810
MIAMI, FL 33128

R. A. YANCEY LUMBER CO INC
BOX 115
CROZET, VA 22932

R.L. SEAL & SONS LOGGING
PO BOX 155
NEWTOWN, VA 23126

R.L. SEAL & SONS LOGGING, LLC
PO BOX 3007
TAPPAHANNOCK, VA 22560

R.M. HEADLEE CO INC
S 3596 CALIFORNIA RD
ORCHARD PARK, NY 14127

RACINE FLAME SPRAY INC
1810 WILLIAM ST
RACINE, WI 53404

RADER COMPANIES INC (USE # 6955377)

1225 OLD ALPHARETTA RD
SUITE 260
ALPHARETTA, GA 30005

RADER COMPANIES INC (COD)
DEPARTMENT AT 952757
ATLANTA, GA 31192-2757

RADIO COMMUNICATIONS OF VA INC
1282 MOUNTAIN RD
GLEN ALLEN, VA 23060-4095

RADIO SHACK
109 WASHINGTON HWY
ASHLAND, VA 23005

RADIOLOGY ASSOCIATES OF RICHMOND
PO BOX 13343
RICHMOND, VA 23225

RADWELL INTERNATIONAL INC
PO BOX 822828
PHILADELPHIA, PA 19182-2828

RAIN NETWORKS
8035 118TH AVE, NE
KIRKLAND, WA 98033

RAINBOW INTERNATIONAL OF
RICHMOND, VA
3633 SPEEKS DR
PO BOX 4369
MIDLOTHIAN, VA 23112

RALEIGH, CITY OF
REVENUE COLLECTOR
PRIVILEGE LICENSE DIVISION
PO BOX 590
RALEIGH, NC 27602-0590

RANDALL LOGGING
PO BX 230
NEW KENT, VA 23124

RANDOLPH, WADE N.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RANKIN COUNTY MISSISSIPPI
TAX COLLECTOR
211 E GOVERNMENT ST
BRANDON, MS 39042

RAPPAHANNOCK ELECTRIC COOP
DEPT 849
ALEXANDRIA, VA 22334-0849

RAPPAHANNOCK ELECTRIC COOPERATIVE
ATTN: LARRY ANDREWS
247 INDUSTRIAL COURT
FREDERICKSBURG, VA 22404

RAY VALDES
SEMINOLE CO TAX COLLECTOR
PO DRAWER 630
SANFORD, FL 32772-0630

RDS-VIRGINIA
3325 FREDERICK BLVD
PORTSMOUTH, VA 23704

RDS-VIRGINIA
4183 WHITE ACRES RD
VIRGINIA BEACH, VA 23455

REBECCA BRIDGETT
COUNTY ADMINISTRATOR
200 BALTIMORE ST
PO BOX 2150

LA PLATA, MD 20646

RECYCLE AMERICA/ALLIANCE, LLC
13707 S JEFFERY AVE
CHICAGO, IL 60633-2343

RECYCLE AMERICA/ALLIANCE, LLC
PO BOX 73356
CHICAGO, IL 60673-7356

RED WING SHOES
8513 MIDLOTHIAN PIKE
RICHMOND, VA 23235

REDMON, FLOYD G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

REDMON, SHAWN F.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

REED, MARSHALL  G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

REED, MARSHALL G.
18008 ALLEN HARRIS RD
BEAVERDAM, VA 23015

REED'S SAW & TOOL
1315 COMMERCE ST
LYNCHBURG, VA 24504

RE-ELECT TONY LIPPA SHERIFF
P O BOX 356
LADYSMITH, VA 22501

REID JR., EARL C.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

REID, MICHAEL A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

REID, MICHAEL R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RELIANCE STANDARD LIFE INSURANCE
2001 MARKET ST
STE 1500
PHILADELPHIA, PA 19103-7090

REMEDY TEMPS INC
PO BOX 60515
ACTT # 1202-19106700
LOS ANGELES, CA 90060-0515

RENE GUERRA
100 N CLOSNER
EDINBURG, TX 78539

RENE PENA
PO BOX 901
HIDALGO, TX 78557

RENEE LEE
COUNTY ATTORNEY
601 E KENNEDY BLVD., COUNTY CENTER,
27TH FLOOR
TAMPA, FL 33602

RESOURCE INTERNATIONAL, LTD
PO BOX 6160
ASHLAND, VA 23005-6160

RESOURCE RECYCLING JOURNAL

PO BOX 42270
PORTLAND, OR 97242-0270

REVENUE COMMISSIONER
MONTGOMERY COUNTY COMMISSIONER
PO BOX 4779
MONTGOMERY, AL 36103-4779

REVENUE MANAGER
CITY OF RENO
PO BOX 7
RENO, NV 89505

REYNOLDS, DANNY
PO BOX 2119
ASHLAND, VA 23005

REYNOLDS, JOSEPH D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RFR HOLDINGS
390 PARK AV
3RD FLOOR
NEW YORK, NY 10022

RHODE ISLAND DIVISION OF
TAXATION
ONE CAPITOL HILL
SUITE 4
PROVIDENCE, RI 02908-5802

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908

RHODE ISLAND SECRETARY OF STATE
CORPORATION DIVISION
148 W RIVER ST
PROVIDENCE, RI 02904-2615

RHYNE CONTRACTORS INC
2382 LANIER RD
ROCKVILLE, VA 23146

RICHARD DEVINE
RICHARD J DALEY CENTER
55 W WASHINGTON ST, ROOM 500
CHICAGO, IL 60602

RICHARDS SCALE COMPANY
820 S PENN ST
SELLERSBURG, IN 47172

RICHARDSON LOGGING INC
85 RINGGOLD RD
FREDERICKSBURG, VA 22405

RICHARDSON, LANCASTER W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RICHLAND COUNTY SOUTH CAROLINA
BUSINESS SERVICE CENTER
PO BOX 192
COLUMBIA, SC 29202

RICHLAND COUNTY TREASURY
PO BOX 8028
COLUMBIA, SC 29202-8028

RICHMOND BRAVES
P O BOX 6667
RICHMOND, VA 23230-0667

RICHMOND COUNTY, GEORGIA
JERRY SAUL, TAX COMMISSIONER
530 GREENE ST RM 117
AUGUSTA, GA 30911

RICHMOND HEALTH SYS./ST. MARY'S
PO BOX 409553
ATLANTA, GA 30384-9553

RICHMOND TIMES DISPATCH
P O BOX 27502
RICHMOND, VA 23261-7502

RICKETTS, THOMAS S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RIGHT MANAGEMENT CONSULTANTS
PO BOX 8538-388
PHILADELPHIA, PA 19171-0388

RILEY, JACQUES A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RISI PUBLICATIONS
PO BOX 16586
NORTH HOLLYWOOD, CA 91615

RIVERSIDE COUNTY COUNSEL
3535 10TH ST, SUITE 300
RIVERSIDE, CA 92501-3674

RIVERSIDE, CITY OF
FINANCE DEPT
3900 MAIN ST
RIVERSIDE, CA 92522

RIVERSIDE, COUNTY OF
TAX COLLECTOR
PO BOX 12005
RIVERSIDE, CA 92502-2205

ROADWAY EXPRESS
PO BOX 905587
CHARLOTTE, NC 28290-5587

ROANE, MARK
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROANOKE CEMENT COMPANY, LLC
6071 CATAWBA RD
TROUTVILLE, VA 24175

ROBERT A. FICANO
WAYNE COUNTY EXECUTIVE
600 RANDOLPH, ROOM #300
DETROIT, MI 48226

ROBERT A. MCMILLAN
COUNTY ATTORNEY
1101 E FIRST ST
SANFORD, FL 32771

ROBERT A. RYAN, JR.
SACRAMENTO COUNTY COUNSEL
700 H ST, SUITE 2650
SACRAMENTO, CA 95814

ROBERT BLOCK, COUNTY ADMINISTRATOR
ADMINISTRATION BLDG
304 E GRAND RIVER AVE SUITE 202
HOWELL, MI 48843

ROBERT E. BARRY, ESQ.
UNION COUNTY ADMINISTRATION
BUILDING
ELIZABETHTOWN PLAZA
ELIZABETH, NJ 07207

ROBERT E. GUENZEL
COUNTY ADMINISTRATOR

PO BOX 8645
ANN ARBOR, MI 48107

ROBERT E. OWENS, JR.
SHELBY COUNTY DISTRICT ATTORNEY
MAIN ST SC COURTHOUSE
COLUMBIANA, AL 35051

ROBERT FLUG
SL DANIELLE INC
1359 BROADWAY, #1700
NEW YORK, NY 10018

ROBERT HAIDA
ST CLAIR COUNTY STATE'S ATTORNEY
10 PUBLIC SQUARE
BELLEVILLE, IL 62220-1623

ROBERT HALF INT'L. (OFFICE TEAM)
4951 LAKE BROOK DR
STE 250
GLEN ALLEN, VA 23060

ROBERTS OXYGEN COMPANY INC
2117 N HAMILTON ST
RICHMOND, VA 23230

ROBINSON TERMINAL WHSE CORP(UPLOAD)
PO BOX 550
ALEXANDRIA, VA 22313-0550

ROBINSON, EARL B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROBINSON, EARNEST M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROBINSON, QUINN S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROCK ISLAND LUBRICANTS & CHEMICALS
1320 FIRST ST
PO BOX 5015
ROCK ISLAND, IL 61204-5015

ROGERS LOGGING
30576 OLD OFFICE RD
LOCUST GROVE, VA 22508

ROGERS, JESSE A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROLINTEC TECHNICAL SERVICES INC
1002 MT ECHO RD
SUTTON JOE 2K0, QC CANADA

ROMERO LAW FIRM
MARTHA E ROMERO
BMR PROFESSIONAL BUILDING
6516 BRIGHT AVENUE
WHITTIER, CA 90601

ROMINA NASSIF
55 BLUE ANCHOR
CORONADO, CA 92118

RONALD KEVITZ
MORRIS COUNTY ADMINISTRATION &
RECORDS
BUILDING
PO BOX 900
MORRISTOWN, NJ 07963-0900

RONNIE BRANN LOGGING
279 FRUITPLAIN RD

CALLAO, VA 22435

ROSA VIGON
PO BOX 513
MCALLEN, TX 78502

ROSALBA DE LA GARZA
6404 RIVERA ST
PHARR, TX 78577

ROSE JR., MICHAEL S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROSE, JOANNE
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

ROSEMOUNT ANALYTICAL
2400 BARRANCA PARKWAY
IRVINE, CA 92606

ROSEMOUNT ANALYTICAL
PO BOX 905330
CHARLOTTE, NC 28290-5330

ROSS EQUIPMENT
PO BOX 810
ELIZABETH, NJ 07207

ROSS VALVE MANUFACTURING CO INC
6 OAKWOOD AV
PO BOX 595
TROY, NY 12180

ROTHSCHILD INC
1002 SHERBROOKE ST W SUITE 2300
MONTREAL QUEBEC H3A 3L6 CANADA

ROTHSCHILD INC
1251 AVE OF THE AMERICAS, 51ST
FLOOR
NEW YORK, NY 10020

ROTO-ROOTER SEWER-DRAIN SERV
PO BOX 13627
TAMPA, FL 33681

ROUND ROCK INDEPENDENT SCHOOL
DISTRICT
TAX OFFICE
1311 ROUND ROCK AVE
ROUND ROCK, TX 78681-4999

ROUND ROCK ISD
DIANE W SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON,
LLP
1949 SOUTH I.H. 35 (78741)
PO BOX 17428
AUSTIN, TX 78760

ROY CORDES JR.
301 JACKSON ST, SUITE 728
RICHMOND, TX 77469

ROYCE ASSOCIATES
35 CARLTON AVE
EAST RUTHERFORD, NJ 07073

ROYCE ASSOCIATES
PO BOX 823263
PHILADELPHIA, PA 19182-3263

RUBY TUESDAY INC--ASHLAND
805 ENGLAND ST
ASHLAND, VA 23005

RUSS, MICHAEL L.

(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

RUTH E. STRINGER
SAN BERNARDINO COUNTY COUNSEL
385 N. ARROWHEAD AVE, 4TH FLOOR
SAN BERNARDINO, CA 92415-0140

RUTHERFORD JANITOR SUPPLY CORP
2522 HERMITAGE RD
RICHMOND, VA 23220-1125

RYAN HERCO PRODUCTS INC
2501 WACO ST
RICHMOND, VA 23294

RYAN HERCO PRODUCTS INC
PO BOX 10369
BURBANK, CA 91510-0369

RYECO INC
810-B PICKENS INDUSTRIAL DR
MARIETTA, GA 30062

S & D COFFEE INC
300 CONCORD PARKWAY SOUTH
P O BOX 1628
CONCORD, NC 28026-1628

S CAROLINA DEPT OF REVENUE
REGISTRATION UNIT
COLUMBIA, SC 29214

S. B. COX INC
5200 HATCHER ST
RICHMOND, VA 23231

S. B. COX READY-MIX INC
PO BOX 5363
GLEN ALLEN, VA 23058

S. P. KINNEY ENGINEERS INC
%ENGINEERING EQUIPMENT CO
PO BOX 35076
RICHMOND, VA 23235-0076

S. P. KINNEY ENGINEERS INC
143 FIRST AV
PO BOX 445
CARNEGIE, PA 15106-0445

S.O.S. SERVICE INC
PO BOX 509
ANGOLA, IN 46703

S.W.FUNK INDUSTRIAL CONTRACTORS INC
1710 W HUNDRED RD
CHESTER, VA 23836

SACRAMENTO COUNTY
ATTN: ACCOUNTING
DEPT OF AGRICULTURE/WEIGHTS &
MEASURES
4137 BRANCH CENTER ROAD
SACRAMENTO, CA 95827-3897

SACRAMENTO COUNTY, CALIFORNIA
DEPARTMENT OF FINANCE
PO BOX 508
SACRAMENTO, CA 95812-0508

SAFETY KLEEN SYSTEMS INC
1200 W 100 RD
CHESTER, VA 23836

SAFETY KLEEN SYSTEMS INC
P O BOX 382066
PITTSBURGH, PA 15250-8066

SAFEWARE INC
5641 S LABURNUM AVE
RICHMOND, VA 23231

SAFEWARE INC
PO BOX 64465
BALTIMORE, MD 21264-4465

SAFWAY SERVICES INC
2013 LOUMOUR AV
RICHMOND, VA 23230

SAIA MOTOR FREIGHT LINE INC
5600 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

SAIA MOTOR FREIGHT LINE INC
PO BOX A, STATION 1
HOUMA, LA 70363

SALEM, TOWN OF
MUNICIPAL OFFICE
33 GEREMONTY DR
SALEM, NH 03079-3390

SALT LAKE CITY CORPORATION
PO BOX 30881
SALT LAKE CITY, UT 84130-0881

SALT LAKE COUNTY ASSESSOR
LEE GARDNER
2001 S STATE ST #N2300
SALT LAKE CITY, UT 84190-1300

SAM DESANTO COMPANY INC
14628 ROTHGEB DR
ROCKVILLE, MD 20850

SAM ENGLISH OF VIRGINIA INC
PO BOX 50025
RICHMOND, VA 23250

SAMUELS, JOHN H.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SAN BERNARDINO, COUNTY OF
TREASURER TAX COLLECTOR
172 W THIRD ST, 1ST FLOOR
SAN BERNARDINO, CA 92415-0360

SAN DIEGO CITY TREASURER
BUSINESS TAX DIVISION
PO BOX 121536
SAN DIEGO, CA 92112-1536

SAN DIEGO COUNTY CALIFORNIA
TREASURER - TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA 92112

SAN DIEGO COUNTY COUNSEL
COUNTY ADMINISTRATION CENTER
1600 PACIFIC HIGHWAY, ROOM 355
SAN DIEGO, CA 92101

SAN MATEO COUNTY TAX COLLECTOR
555 COUNTY CENTER
FIRST FLOOR
REDWOOD CITY, CA 94063

SANDBLAST AMERICA, LLC
6974 WELLINGTON RD
MANASSAS, VA 20109

SANDERS, FLOYD A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SANDUSKY INDUSTRIAL INC
615 W MARKET ST
SANDUSKY, OH 44870

SANDUSKY INDUSTRIAL INC
PO BOX 630194
CINCINNATI, OH 45263-0194

SANDY UNGUREAN
1690 SLEEPY HOLLOW DR
COSHOCTON, OH 43812-3137

SANTA CLARA COUNTY
DIVISION OF WEIGHTS & MEASURES
1553 BERGER DRIVE, BLG 1
SANTA CLARA, CA 95112

SARAH HONEYMAN
3381 CHEYENNE LN
JACKSONVILLE, FL 32223

SARASOTA COUNTY FLORIDA
TAX COLLECTOR
101 S WASHINGTON BLVD
SARASOTA, FL 34236-6993

SARGENT CORPORATION
PO BOX 435
STILLWATER, ME 04489

SATTERWHITE, STUART L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SCAFFOLDING SOLUTIONS, LLC
2210 FLORIDA AV
PO BOX 11675
LYNCHBURG, VA 24503

SCAFFOLDING SOLUTIONS, LLC
808 HOLLY SPRINGS AVE
PO BOX 24623
RICHMOND, VA 23224

SCHAEFFER MFG CO
% TOM AUB
420 CRESTHILL RD
LYNCHBURG, VA 24504

SCHAEFFER MFG CO
DEPT 3518
P O BOX 790100
SAINT LOUIS, MO 63179-0100

SCHAFER, RONALD G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SCHOLASTIC SPORTS-HANOVER HIGH
SCHOOL
C/O HANOVER HIGH SCHOOL
1231 MALL DRIVE
RICHMOND, VA 23235

SCHOLASTIC SPORTS-PATRICK HENRY
HIGH
C/O PATRICK HENRY HIGH SCHOOL
1231 MALL DRIVE
RICHMOND, VA 23235

SCHRAMM, ADAM
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SCHWERDTFEGER, ROBERT A
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SCOTT D. SHELLENBERGER, S.A.

BALTIMORE COUNTY STATE'S ATTORNEY'S
OFFICE
401 BOSLEY AVENUE, ROOM 511
TOWSON, MD 21204

SCOTT L. BARD
5924 OLD ORCHARD RD
RICHMOND, VA 23227

SCOTT MCBRIDE
DISTRICT ATTORNEY'S OFFICE
PO BOX 1498
PAYETTEVILLE, GA 30214

SCOTT WARREN
COUNTY ATTORNEY
PO BOX 550
RALEIGH, NC 27602

SCOTTSDALE, CITY OF
PO BOX 1949
SCOTTSDALE, AZ 85252-1949

SEACOM INC
1575 B MOUNTAIN RD
GLEN ALLEN, VA 23060

SEAL, ADAM S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SEALEZE
22465 NETWORK PL
CHICAGO, IL 60673-2246

SEALEZE
8000 WHITEPINE RD
RICHMOND, VA 23237-2263

SEALING & MAINTENANCE PROD. INC
7477 TANGLE RIDGE DR
MECHANICSVILLE, VA 23111

SEAY, ROY L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SECRETARY OF COMMONWEALTH
ATTN: ANNUAL REPORT-AR 125
ONE ASHBURTON PLACE ROOM 1717
BOSTON, MA 02108-1512

SECRETARY OF STATE
1301 STATE CAPITOL
PO BOX 94608
LINCOLN, NE 68509-4608

SECRETARY OF STATE
COMMERCIAL DIV
PO BOX 94125
BATON ROUGE, LA 70804-9125

SECRETARY OF STATE
NEW FILINGS DIVISON
202 N CARSON ST
CARSON CITY, NV 89701-4201

SECRETARY OF STATE
NEW HAMPSHIRE DEPT OF STATE
PO BOX 9529
MANCHESTER, NH 03108-9529

SECRETARY OF STATE - VIRGINIA
ONE CAPITOL SQUARE BLDG
830 E MAIN ST 14TH FLOOR
RICHMOND, VA 23219

SECRETARY OF STATE GEORGIA
PO BOX 23038

COLUMBUS, GA 31902-3038

SECRETARY OF TREASURY
PO BOX 570
RICHMOND, VA 23218-0570

SECURITIES & EXCHANGE COMMISSION
ATTN: DANIEL M HAWKE
PHILADELPHIA REGIONAL OFFICE
701 MARKET ST
PHILADELPHIA, PA 19106-1532

SECURITIES & EXCHANGE COMMISSION
ATTN: MARY F SHAPIRO
100 F ST NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
ATTN: MICHAEL A BERMAN, ESQ
BANKRUPTCY UNIT
450 FIFTH ST. NW
WASHINGTON, DC 20549

SECURITIES EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
3475 LENOX RD, N.E.
SUITE 1000
ATLANTA, GA 30326-1232

SECURITIES EXCHANGE COMMISSION
ATTN: JOLENE WISE
BANKRUPTCY DIVISION
175 W. JACKSON BLVD., STE. 900
CHICAGO, IL 60604

SECURITIES EXCHANGE COMMISSION
BRANCH OF REORGANIZATION
3475 LENOX RD NE, SUITE 1002
ATLANTA, GA 30326

SECURITIES EXCHANGE COMMISSION
DANIEL M HAWKE, REGIONAL DIRECTOR
THE MELLON INDEPENDENCE CENTER
701 MARKET ST
PHILADELPHIA, PA 19106-1532

SECURITIES EXCHANGE COMMISSION
DAVID BERGERS, REGIONAL DIRECTOR
33 ARCH ST
23RD FLOOR
BOSTON, MA 02210-1424

SECURITIES EXCHANGE COMMISSION
DAVID NELSON, REGIONAL DIRECTOR
801 BRICKELL AVE
SUITE 1800
MIAMI, FL 33131

SECURITIES EXCHANGE COMMISSION
GEORGE CURTIS, REGIONAL DIRECTOR
1801 CALIFORNIA ST
SUITE 1500
DENVER, CO 80202-2656

SECURITIES EXCHANGE COMMISSION
HELANE L MORRISON, REGIONAL
DIRECTOR
44 MONTGOMERY ST
SUITE 2600
SAN FRANCISCO, CA 94104

SECURITIES EXCHANGE COMMISSION
KENNETH D ISRAEL, JR
REGIONAL DIRECTOR
15 W. SOUTH TEMPLE ST
SUITE 1800
SALT LAKE CITY, UT 84101

SECURITIES EXCHANGE COMMISSION

MARK SCHONFELD, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281-1022

SECURITIES EXCHANGE COMMISSION
OFFICE OF THE GENERAL COUNSEL
100 F ST, NE
WASHINGTON, DC 20549

SECURITIES EXCHANGE COMMISSION
RANDALL R LEE, REGIONAL DIRECTOR
5670 WILSHIRE BOULEVARD
11TH FLOOR
LOS ANGELES, CA 90036-3648

SECURITIES EXCHANGE COMMISSION
ROSE L ROMERO, REGIONAL DIRECTOR
BURNETT PLAZA, SUITE 1900
801 CHERRY STREET, UNIT 18
FT. WORTH, TX 76102

SECURITY DESIGN SERVICES CORP.
1130 MAIN ST
PO BOX 300
LEEDS, NY 12451

SEIBERT DESIGNS
5015 SCHUSTER ST
LAS VEGAS, NV 89118

SELF JR, KENNETH A
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SELF, KENNETH
628 BENT CREEK LN
BUMPASS, VA 23024

SEMONES, CALVIN R.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SERVICE BY AIR INC
222 CROSSWAYS PARK DR
WOODBURY, NY 11797

SERVICE MACHINE & WELDING INC
PO BOX 2083
ASHLAND, VA 23005

SERVIER COUNTY TRUSTEE
125 COURT AVE, ROOM 212W
SEVIERVILLE, TN 37862

SETCO
PO BOX 809
IDABEL, OK 74745

SETON NAME PLATE COMPANY
P O BOX 95904
CHICAGO, IL 60694-5904

SETON NAME PLATE CORP.
PO BOX 819
BRANFORD, CT 06405

SEXTON & PEAKE INC
9687 GERWIG LN
COLUMBIA, MD 21046

SGS-MINERALS
PO BOX 2502
CAROL STEAM, IL 60132-2502

SGS-NORTH AMERICA INC-MINERALS DIV
MINERALS SERVICE DIVISION
1919 S HIGHLAND AVE
SUITE 2108

LOMBARD, IL 60148

SHANNON WILLIAMS
3303 MARIAN LN
HOUSTON, TX 77471

SHARI GLEICHER
582 MARKET ST
1012
SAN FRANCISCO, CA 94104

SHARP CONTROLS INC
10625 TEXLAND BLVD
SUITE 300
CHARLOTTE, NC 28273

SHARP CONTROLS INC
PO BOX 890089
CHARLOTTE, NC 28289-0089

SHARPE SAFETY SUPPLY INC
PO BOX 3477
CHESTER, VA 23831

SHEARMAN & STERLING LLP
599 LEXINGTON AV
NEW YORK, NY 10022

SHEEHAN, JEREMIAH R.
5608 LINDA RD
SANDSTON, VA 23150

SHEETZ INC & SUBSIDIARIES
12341 WASHINGTON HWY
ASHLAND, VA 23005

SHEILA LEWIS
127 SUGAR DR
PELHAN, AL 35124

SHELBY COUNTY CLERK
BUSINESS TAX DIVISION
PO BOX 3743
MEMPHIS, TN 38173-0743

SHELBY COUNTY TENNESSEE
BOB PATTERSON COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101-2751

SHELL ENERGY NORTH AMERICA, LP
229 W BUTE ST, SUITE 250
NORFOLK, VA 23510

SHELL ENERGY NORTH AMERICA, LP
PO BOX 7247-6355
PHILADEPPHIA, PA 19170-6355

SHREVEPORT, CITY OF
REVENUE DIVISION
PO BOX 30168
SHREVEPORT, LA 71130-0168

SIEMENS COMMUNICATIONS INC
PO BOX 99076
CHICAGO, IL 60693-9076

SIEMENS ENERGY & AUTOMATION
288 BUSINESS CENTER
7883 RED PINE RD
RICHMOND, VA 23237

SIEMENS ENERGY & AUTOMATION
PO BOX 371034
PITTSBURGH, PA 15251

SIEMENS ENERGY & AUTOMATION INC
1201 SUMNEYTOWN PIKE
PO BOX 900

SPRING HOUSE, PA 19477

SIEMENS FINANCIAL SERVICES INC
200 SOMERSET CORPORATE BLVD
BRIDGEWATER, NJ 08807-2843

SIEMENS FINANCIAL SERVICES
INC(REMIT)
3417 COLLECTION CENTER DR
CHICAGO, IL 60693

SIEMENS RESALE SERVICES GROUP
6845 WEDGEWOOD CT
MAPLE GROVE, MN 55311

SILER ENVIONMENTAL EQUIP. CO
2533 OLD QUEEN TERRACE
MIDLOTHIAN, VA 23113

SILVANO MARCHESI
COUNTY ADMINISTRATION BUILDING
651 PINE ST, 11TH FLOOR
MARTINEZ, CA 94553

SILVENT NORTH AMERICA LLC
6625 DANIEL BURNHAM DR
PORTAGE, IN 46368

SIMON PROPERTIES GROUP
10101 BROOK RD
GLEN ALLEN, VA 23059

SIMPLEXGRINELL
855 MAGELLAN PARKWAY
SUITE 1000
RICHMOND, VA 23227

SIMPLEXGRINNELL  MD REGION
DEPT CH10320
PALATINE, IL 60055-0320

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM
FOUR TIMES SQUARE
NEW YORK, NY 10036

SLATER, JASON M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SLEEP INN (LAUREL LODGE ENT.DBA)
PO BOX 5625
PRINCETON, WV 24740

SMITH COUNTY TAX COLLECTOR
PO DRAWER 2011
TYLER, TX 75710-2011

SMITH III, WILLIAM
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SMITH JR., WALTER H.
6354 GEMSTONE PL
MECHANICSVILLE, VA 23111

SMITH SERVICES
#4 TURNPIKE INDUSTRIAL PARK
PRINCETON, WV 24740

SMITH SERVICES
DEPT L2050
COLUMBUS, OH 43260

SMITH, CHARLES E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SMITH, ELVIN G.

(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SMITH, JUDSON
15371 TAYLORSVILLE RD
DOSWELL, VA 23047

SMITH, LARRY D.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SMITH, MARK T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SMITH, TYRON M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SMOKEY PIG
212 S WASHINGTON HWY
ASHLAND, VA 23005

SMURFIT STONE RECY-****WIRE
ONLY*****
P O BOX 409813
ATLANTA, GA 30384-9813

SNOHOMISH COUNTY COUNCIL
3000 ROCKEFELLER
EVERETT, WA 98201

SNOHOMISH COUNTY TREASURER
PO BOX 34171
SEATTLE, WA 98124-1171

SOCIETY FOR HUMAN RESOURCES
PO BOX 791139
BALTIMORE, MD 21279-1139

SOLANO COUNTY COUNSEL
675 TEXAS ST, SUITE 6600
FAIRFIELD, CA 94533

SOLANO COUNTY TAX COLLECTOR
TAX COLLECTOR COUNTY CLERK
675 TEXAS ST
SUITE 1900
FAIRFIELD, CA 94533-6337

SONITEK CORPORATION
84 RESEARCH DR
MILFORD, CT 06460

SONOCO PRODUCTS CO
PO BOX 160
MAILBOX U01
HARTSVILLE, SC 29551-0160

SONOCO PRODUCTS CO
PO BOX 281728
ATLANTA, GA 30384-1728

SOPUS PRODUCTS
PO BOX 7247-6236
PHILADELPHIA, PA 19170

SOURCE ATLANTIC (WIRE ONLY)
DIV UNIVERSAL SALES LIMITED
11 MCILVEEN DR
PO BOX 967
SAINT JOHN E2L 4E4, QC CANADA

SOUTH CAROLINA DEPT OF HEALTH &
ENVI RES
REGION 4
REMBERT C. DENNIS BUILDING
1000 ASSEMBLY STREET
COLUMBIA, SC 29201

GLEN ALLEN, VA 23060

SOUTH CAROLINA DEPT OF HEALTH AND
ENV CT
REGION 4
2600 BULL ST
COLUMBIA, SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 142315
COLUMBIA, SC 29214

SOUTH CAROLINA DEPT.OF REVENUE
CORPORATION TAX
COLUMBIA, SC 29214-0101

SOUTH DAKOTA BUSINESS TAX DIVISION
ATTN: BUSINESS TAX DIVISION
445 E CAPITOL AVE
PIERRE, SD 57501-3185

SOUTH DAKOTA DEPT OF ENVI AND NTL
RES
REGION 8
JOE FOSS BUILDING
523 E. CAPITOL
PIERRE, SD 57501

SOUTH DAKOTA STATE TREASURY
VERNON L LARSON
500 E CAPITOL AVE
PIERRE, SD 57501-5070

SOUTHBURY 84 ASSOCIATES, L.P.
C/O MILLER & FAVAZZO PROPERTIES INC
27 CONGRESS ST
SALEM, MA 01970

SOUTHBURY TAX COLLECTOR
PO BOX 467
SOUTHBURY, CT 06488

SOUTHEAST INDUSTRIAL EQUIPMENT INC
1133 TRIAD PARKWAY
PETERSBURG, VA 23803

SOUTHEAST INDUSTRIAL EQUIPMENT INC
P O BOX 30428
CHARLOTTE, NC 28230-0428

SOUTHEAST PUMP SPECIALIST INC
3313 PERKINS RD
BLDG D-3
AUGUSTA, GA 30906

SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA, SC 29202

SOUTHERN IONICS
PO BOX 934557
ATLANTA, GA 31193-4557

SOUTHERN IONICS
PO DRAWER 1217
WEST POINT, MS 39773

SOUTHERN PAPER GROUP INC
419 THE PARKWAY
PMB #175
GREER, SC 29650

SOUTHERN STATES - KING WILLIAM
KING WILLIAM SERVICE
485 SHARON RD
KING WILLIAM, VA 23086

SOUTHERN TIMBER PRODUCTS, LLC
11800 OLD COVINGTON WAY

SOUTHWESTERN TRUCKING INC
C/O COMMERCIAL FACTORS OF ATLANTA
PO BOX 420247
ATLANTA, GA 30342

SP RECYCLING CORP.- C/O WACHOVIA
PO BOX 101449
ATLANTA, GA 30392

SP RECYCLING CORP.-PRINCE WM. DIV.
14811 DUMFRIES RD
DUMFRIES, VA 22026

SP RECYCLING CORP.-RICHMOND DIV.
4259 CAROLINA AVE
RICHMOND, VA 23222

SPB ORGANIZATIONAL PSYCHOLOGY INC
555 ROLAND-THERRIEN BLVD, SUITE 300
LONGUEUIL QU J4H4E7 CANADA

SPENCER BROS. - SHELL LUBE SUPPLY
ATTN: ACT# 11588569
13618 HULL ST RD
PO BOX 310
MIDLOTHIAN, VA 23112

SPENCER BROS.--WAVERLY-----
PO BOX 581
WAVERLY, VA 23890

SPENCER BROTHERS-CHESTERFIELD
PO BOX 4
CHESTERFIELD, VA 23832

SPIRAX SARCO INC
1150 NORTHPOINT BLVD
BLYTHEWOOD, SC 29016

SPIRAX SARCO INC
PO BOX 101160
ATLANTA, GA 30392-1160

SPN CONSULTANTS INC
2 PLACE DU COMMERCE #150
ILE DES SOBURS
QUEBEC H3E 1A1 CANADA

SPOKANE COUNTY TREASURER
PO BOX 199
SPOKANE, WA 99210-0199

SPRADLING, CLARENCE
1601 CHURCH BAY RD
MIDLOTHIAN, VA 23114

SPRAYING SYSTEMS CO
1911-F ASSOCIATES LN
CHARLOTTE, NC 28217

SPRAYING SYSTEMS CO
PO BOX 95564
CHICAGO, IL 60694-5564

SPRING BRANCH ISD
TAX ASSESSOR-COLLECTOR
PO BOX 19037
HOUSTON, TX 77224-9037

SPRINGETTSBURY TOWNSHIP
MARGARET COUSLER TAX COLLECTOR
2359 NO SHERMAN ST
YORK, PA 17402

SPRINGFIELD TOWNSHIP
50 POWELL RD
SPRINGFIELD, PA 19064

SPRINGFIELD, CITY OF
DEPT OF FINANCE
PO BOX 8368
SPRINGFIELD, MO 65801-8368

SPX VALUE & CONTROLS  (DEZURIK)
FILE #96396
PO BOX 1067
CHARLOTTE, NC 28201

SPX VALUE AND CONTROLS-DEZURIK
P O BOX 277886
ATLANTA, GA 30384-7882

SSI PACKING GROUP INC
1514 BROOK RD
RICHMOND, VA 23220

SSI PACKING GROUP INC
PO BOX 26547
RICHMOND, VA 23261-6547

ST LOUIS COUNTY, MISSOURI
DEPT OF REVENUE-DIVISION OF
ASSESSMENTS
41 S CENTRAL AVE
CLAYTON, MD 63105

ST TAMMANY PARISH TAX COLLECTOR
PO BOX 608
COVINGTON, LA 70434-0608

ST. PAUL FIRE & MARINE INSURANCE
COMPANY
385 WASHINGTON ST
SAINT PAUL, MN 55102-1396

STAFFORD COUNTY ADMINISTRATOR
1300 COURTHOUSE RD
PO BOX 339
STAFFORD, VA 22555-0339

STAFFORD, DIANN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

STAIMAN BROTHERS INC
PO BOX 1235
WILLIAMSPORT, PA 17703

STANLEY EQUIPMENT LEASING INC
PO BOX 1058
ASHLAND, VA 23005

STANLEY, DAVID
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

STANTON GROUP
CB-0061
PO BOX 1164
MINNEAPOLIS, MN 55480-1164

STARK COUNTY TREASURER
110 CENTRAL PLZ S
SUITE 250
CANTON, OH 44702-1410

STATE DEPT OF ASSESSMENTS &
TAXATION
PERSONAL PROPERTY DIVISION
301 W PRESTON ST
ROOM 801
BALTIMORE, MD 21201-2395

STATE FAIR OF VIRGINIA
600 E LABURNUM AVE
RICHMOND, VA 23222-2207

STATE OF ARKANSAS
DEPARTMENT OF FINANCE
& ADMINISTRATION
PO BOX 3861
LITTLE ROCK, AR 72203-3861

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-0001

STATE OF CALIFORNIA
SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA 94244-2300

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
PO BOX 308
HARTFORD, CT 06104-2974

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT 06104-2974

STATE OF CONNECTICUT (5089)
DEPT OF REVENUE SERVICES
PO BOX 595
HARTFORD, CT 06102-5089

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ 07101-4728

STATE OF DELAWARE
DIVISION OF REVENUE
PO BOX 2340
WILMINGTON, DE 19899-2340

STATE OF DELAWARE
DIVISION OF REVENUE
820 N. FRENCH ST
PO BOX 2340
WILMINGTON, DE 19899-2340

STATE OF HAWAII DEPT OF TAXATION
KURT KAWAFUCHI, DIRECTOR
830 PUNCHBOWL ST
HONOLULU, HI 96813-5094

STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI 96809-0259

STATE OF MARYLAND TREASURER'S
OFFICE
NANCY K KOPP
80 CALVERT ST
GOLDSTEIN TREASURY BUILDING
ANNAPOLIS, MD 21401

STATE OF MINNESOTA, DEPT. OF
REVENUE
PO BOX 64447
SALEM, OR 97301

STATE OF NEW HAMPSHIRE
TREASURY
25 CAPITOL ST, ROOM 121
CONCORD, NH 03301

STATE OF NEW JERSEY - CBT
DIVISION OF TAXATION
PO BOX 10457
TRENTON, NJ 08646-0193

STATE OF NEW JERSEY CBT
REVENUE PROCESSING CENTER
PO BOX 257
TRENTON, NJ 08646-0257

STATE OF NEW MEXICO TAX AND REVENUE
DEPT
5301 CENTRAL AVE NE
ALBUQUERQUE, NM 87198

STATE OF OHIO
DEPARTMENT OF TAXATIOIN
PO BOX 2678
COLUMBUS, OH 43216-2678

STATE OF OHIO
TREASURER
PO BOX 16561
COLUMBUS, OH 43266

STATE OF RHODE ISLAND
CORPORATION TAX
ONE CAPITOL HILL
STE. 9
PROVIDENCE, RI 02908-5811

STATE OF RHODE ISLAND DEP OF
ENVIRON MGT
REGION 1
235 PROMENADE ST
PROVIDENCE, RI 02908-5767

STATE OF UTAH
DEPT OF COMMERCE
PO BOX 26823
SALT LAKE CITY, UT 84125-0125

STATE OF WASHINGTON
DEPARTMENT OF LICENSING
PO BOX 9048
OLYMPIA, WA 98507-9048

STATE OF WASHINGTON, DEPT. OF
REVENUE
ZACHARY MOSNER, ASSISTANT ATTY
GENERAL
800 FIFTH AVE, SUITE 2000
SEATTLE, WA 98104-3188

STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

STATE TAX COMMISSION
800 PARK BLVD
PLAZA IV
BOISE, ID 83712

STATE TAX COMMISSION
PO BOX 1033
JACKSON, MS 39205

STATE TAX COMMISSION
SALES AND USE TAX DIVISION
P.O BOX 960
JACKSON, MS 39205-0960

STATE TREASURER OF CALIFORNIA
BILL LOCKYER
POST OFFICE BOX 942809
915 CAPITOL MALL C-15
SACRAMENTO, CA 94209-0001

STATE TREASURER OF MISSISSIPPI
PO BOX 138
JACKSON, MS 39205-0138

STATE TREASURER OF WYOMING
JOSEPH B MEYER

200 W 24TH ST
CHEYENNE, WY 82002

STATE TREASURER SARAH STEELMAN
PO BOX 210
JEFFERSON CITY, MO 65102

STATE TREASURER'S OFFICE
MICHAEL L FITZGERALD
CAPITAL BUILDING
DES MOINES, IA 50319

STEEL AMERICA
400 E INDIAN RIVER RD
NORFOLK, VA 23523

STEEL SERVICES
PO BOX 9199
RICHMOND, VA 23227

STEPHEN FRY
COUNTY ATTORNEY
2401 SE MONTEREY RD
STUART, FL 34996

STEPHEN SIRCON CONTROLS, LTD.
5359 TIMBERLEA BLVD
UNIT 36
MISSISAUGA L4W 4NS, ON CANADA

STERICYCLE INC
P O BOX 9001590
LOUISVILLE, KY 40290-1590

STERLING TRANSPORT INC
PO BOX 456
LAKEVIEW, NC 28350

STEVE COOLEY, DIST ATTY, COUNTY OF
LA
DISTRICT ATTORNEY'S OFFICE
210 W TEMPLE ST, SUITE 18000
LOS ANGELES, CA 90012-3210

STEVE LAUDICINO
626 N OAK DR
HUNTERSVILLE, NC 28078

STEVEN LOUNSBURY
OFFICE OF COUNTY COUNSEL
2051 KAEN RD
OREGON CITY, OR 97045

STEWART MCKELVEY
SUITE 900, PURDY'S WHARF TOWER ONE
1959 UPPER WATER ST, PO BOX 997
HALIFAX NS B3J 2X2 CANADA

STIKEMAN ELLIOTT
1155 RENÉ-LÉVESQUE BLVD W
40TH FLOOR
MONTRÉAL QUEBEC H3B 3V2 CANADA

STIKEMAN ELLIOTT
5300 COMMERCE COURT W
199 BAY ST
TORONTO ONTARIO M5L 1B9 CANADA

STILWELL & ASSOCIATES OF THE USA
INC
1108-F EDEN WAY N
CHESAPEAKE, VA 23320

STOWE WOODWARD CO
24449 NETWORK PL
CHICAGO, IL 60673-1244

STOWE WOODWARD CO-GRIFFIN, GA
1075 EVEREE INN RD

GRIFFIN, GA 30224

STOWE WOODWARD CO-MIDDLETOWN VA
8207 VALLEY PIKE
PO BOX 250
MIDDLETOWN, VA 22645

STRAIGHTLINE OPTICAL SERVICE
PO BOX 35422
CHARLOTTE, NC 28235

STRATUS TECHNOLOGIES IRELAND, LTD
111 POWDERMILL RD
MAYNARD, MA 01754-3409

STRATUS TECHNOLOGIES IRELAND, LTD
PO BOX 101128
ATLANTA, GA 30392-1128

STRAUGHN, SAM G.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

STREET JR, MARK S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

STRICKLAND FOUNDRY & MACHINE CO
P O BOX 8026
240 MAGNOLIA CT.
RICHMOND, VA 23223

STRICKLAND FOUNDRY & MACHINE INC
PO BOX 8026
RICHMOND, VA 23223

STRONG III, SIMON P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

STRONG'S INDUSTRIAL SERVICES INC
14172 INDEPENDENCE RD
ASHLAND, VA 23005

SUFFOLK COUNTY
OFFICE OF CONSUMER AFFAIRS
PO BOX 6100
HAUPPAUGE, NY 11788

SUFFOLK SALES & SERVICE
PO BOX 6140
SUFFOLK, VA 23433

SULZER PROCESS PUMPS (US) (WOOD
EQUIP
C/O WOOD EQUIPMENT SERVICE CO
PO BOX 9140
RICHMOND, VA 23227

SULZER PROCESS PUMPS (US) INC
PO BOX 404622
ATLANTA, GA 30384-4622

SULZER PUMPS (US) INC
PO BOX 2134
CAROL STREAM, IL 60132-2134

SULZER PUMPS (US) INC
PO BOX 2533
HUNTINGTON, WV 25701

SULZER PUMPS (US) INC
PO BOX 404609
ATLANTA, GA 30384-4609

SULZER PUMPS, (CANADA) INC
4129 LOZELLS AV
BURNABY V5A 2Z5 BC , CANADA

SULZER-STURM RAPID RESPONSE CENTER
1305 MAIN ST
PO BOX 277
BARBOURSVILLE, WV 25504

SUMMIT BUSINESS ASSOCIATES
577 SOUTHLAKE BLVD
RICHMOND, VA 23236

SUMMIT COUNTY TREASURER
175 S MAIN ST
ROOM 211
AKRON, OH 44308

SUN MACHINERY CO INC
PO BOX 789
LEXINGTON, SC 29071-0789

SUNBELT RENTALS
11005 WASHINGTON HWY
GLEN ALLEN, VA 23059

SUNBELT RENTALS INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 409211
ATLANTA, GA 30384-1961

SUNRISE WINDOW CLEANING
113 BRINK HILL RD
GREENTOWN, PA 18426

SUNTRUST BANK
25 PARK PLACE
ATLANTA, GA 30303

SUNTRUST BANK
ROBERT MADDUX
303 PEACHTREE ST, NE
10TH FLOOR
ATLANTA, GA 30308

SUNTRUST BANK ATTN: TRUST FEES
ATTENTION: TRUST FEE UNIT
P. O. BOX 26489
RICHMOND, VA 23261-6489

SUNTRUST BANK--CORP TRUST DEPT.
CORPORATE TRUST DEPT
919 E MAIN ST
RICHMOND, VA 23261-6665

SUPPLY ROOM COMPANIES
P O BOX 1810
ASHLAND, VA 23005

SUTHERLIN LOGGING INC
PO BOX 202
HARTFIELD, VA 23071

SUTTLES, MELISSA J.
4745 RED COACH LN
SANDSTON, VA 23150

SUTTLES,MELISSA J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

SUTTON-CLARK SUPPLY CO
PO BOX 26367
1705 BROOK RD
RICHMOND, VA 23260

SUZANNE M. EVERHART, D.O.P.C.
204 VIRGINIA ST
ASHLAND, VA 23005

SYSTEM 3X/4XX WAREHOUSE
1401 CAPITAL AVE
PLANO, TX 75074

T.W. GARTHRIGHT LOGGING INC
4665 BAILEY RD
PROVIDENCE FORGE, VA 23140

TALBERT INC
4919 OLD MIDLOTHIAN TURNPIKE
PO BOX 8828
RICHMOND, VA 23225

TAMPA, CITY OF
OCC LICENSE TAX DIVISION
PO BOX 2200
TAMPA, FL 33601-2200

TANEY COUNTY
TAX COLLECTOR
PO BOX 278
FORSYTH, MO 65653

TANEY COUNTY MISSOURI
COLLECTOR OF REVENUE
PO BOX 278
FORSYTH, MO 65653

TANNER, MAGGIE
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TANNER, VINCENT
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TAPPI, MEMBERSHIP RENEWAL
PO BOX 933644
ATLANTA, GA 31193-3644

TAPPI, REGISTRATION DEPARTMENT
REGISTRATION DEPT
TECHNOLOGY PARK/ATLANTA
P O BOX 102062
ATLANTA, GA 30368-0062

TATE ENGINEERING SYSTEMS INC
1560 CATON CENTER DR
BALTIMORE, MD 21227-1566

TATE ENGINEERING SYSTEMS INC
8131 VA PINE COURT
RICHMOND, VA 23237

TAX COLLECTOR
ATTN: BANKRUPTCY DEPARTMENT
INDIAN RIVER COUNTY
PO BOX 1509
VERO BEACH, FL 32961-1509

TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

TAX COMMISSIONER
PO BOX 1441
COLUMBUS, GA 31902-1441

TAXATION AND REVENUE DEPARTMENT
PO BOX 630
SANTA FE, NM 87509

TAXATION AND REVENUE DEPARTMENT
SALES TAX DIVISION
PO BOX 25128
SANTA FE, NM 87504-5128

TAXPAYER SERVICES
IOWA DEPARTMENT OF REVENUE
PO BOX 105499
DES MOINES, IA 50306-0457

TAYLOR, SHEILA A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TD SECURITIES (USA) LLC
ATTN: MIKE WELLINGTON
31 W 52ND ST
NEW YORK, NY 10019

TECHNICAL SEALING PRODUCTS INC
PO BOX 370
HAMPTON, VA 23669-0370

TECHNIDYNE CORPORATION
100 QUALITY AVE
NEW ALBANY, IN 47150

TECHSYS SYSTEMS, LLC
1103 WEST AVE
STE 2
RICHMOND, VA 23220

TED CROCKETT
DISTRICT 8, SHELBY COUNTY
COMMISSIONER
4024 SHANDWICK LANE
BIRMINGHAM, AL 35242

TEDD N. WILLIAMS, JR.
COUNTY ATTORNEY
1112 MANATEE AVE WEST, SUITE 969
BRADENTON, FL 34206

TELEDYNE ISCO
4700 SUPERIOR ST
PO BOX 82531
LINCOLN, NE 68501-2531

TENCARVA MACHINERY COMPANY
PO BOX 409897
ATLANTA, GA 30384-9897

TENCARVA MACHINERY COMPANY
PO BOX 5600
MIDLOTHIAN, VA 23112

TENNESSEE DEPT OF ATTORNEY GENERAL
CONSUMER ADVOCATE AND PROTECTION
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE
BUILDING
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 25125
NASHVILLE, TN 37202-0207

TENNESSEE SECRETARY OF STATE
312 EIGHTH AVE N
6TH FLOOR
WILLIAM R. SNODGRASS TOWER
NASHVILLE, TN 37243

TENNESSEE STATE TREASURY OFFICE
TENNESSEE STATE CAPITAL
NASHVILLE, TN 37243

TERRELL, RAY
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TESTEX INC
535 OLD FRANKSTOWN RD

PITTSBURGH, PA 15239

TESTING MACHINES INC TMI
2 FLEETWOOD COURT
RONKONKOMA, NY 11779

TETRAOPS ENVIRONMENTAL SERVICES
PO BOX 13
DOSWELL, VA 23047

TEXAS ATTORNEY GENERAL'S OFFICE
HAL F MORRIS & ASHLEY F BARTRAM
PO BOX 12548 MC-008
BANKRUPTCY & COLLECTIONS DIVISION
AUSTIN, TX 78711-2548

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
KAY BROCK, ASSISTANT ATTORNEY
GENERAL
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
SALES & USE TAXES
111 E 17TH ST
AUSTIN, TX 78774-0100

TEXAS DEPT OF
LICENSING & REGULATION
PO BOX 12157
AUSTIN, TX 78711

TEXAS DEPT OF STATE HEALTH SERVICE
1100 W 49TH
AUSTIN, TX 78756-3199

TEXAS EMPLOYMENT COMMISSION
101 E 15TH ST
AUSTIN, TX 78778

TEXAS STATE COMPTROLLER FRANCHISE
TAX
111 E 17TH ST
AUSTIN, TX 78774-0100

THARIN, TED
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

THE CHARTER OAK FIRE INSURANCE
COMPANY
ONE TOWER SQUARE
HARTFORD, CT 06183

THE CITY OF NEW YORK
DEPT OF FINANCE
PO BOX 5150
KINGSTON, NY 12402-5150

THE EI GROUP
2101 GATEWAY CENTRE BLVD
MORRISVILLE, NC 27560

THE GARDEN CITY GROUP
190 S LASALLE ST
STE 1520
CHICAGO, IL 60603

THE HAMPTONS @ HUNTON PARK
GUMENICK PROPERTIES, LLC
3100 STONE ARBOR LANE
GLEN ALLEN, VA 23059

THE HANOVER COMPANY
PO BOX 6026
ASHLAND, VA 23005

THE HOME DEPOT
10233 LAKERIDGE PKWY
ASHLAND, VA 23005

THE IOWA DEPT OF NATURAL RESOURCES
REGION 7
WALLACE BUILDING
502 E. 9TH STREET
DES MOINES, IA 50319-0034

THE KANSAS DEPT OF HEALTH &
ENVIRONMENT
REGION 7
CURTIS STATE OFFICE BUILDING
1000 SW JACKSON
TOPEKA, KS 66612

THE MASS DEPT OF ENVIRON PROTECTION
REGION 1
ONE WINTER ST
BOSTON, MA 02108

THE RIGGING BOX INC
8480 TERMINAL RD
LORTON, VA 22079

THE RUBIN GROUP INC
111 JOHN ST
SUITE 1900
NEW YORK, NY 10038

THE TORONTO-DOMINION BANK
ATTN: MICHAEL A FREEMAN
77 KING ST W
18TH FL
TORONTO M5K 1A2, ONTARIO CANADA

THE TRAVELERS INDEMNITY COMP OF
AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY OF
CONNE
ONE TOWER SQUARE
HARTFORD, CT 06183

THE UVA FUND/AICHE
PO BOX 3446
CHARLOTTESVILLE, VA 22903

THERMO FISHER SCIENTIFIC
(ASHEVILLE)
308 RIDGEFIELD COURT
ASHEVILLE, NC 28806

THERMO FISHER SCIENTIFIC
(ASHEVILLE)
PO BOX 712480
CINCINNATI, OH 45271-2480

THERMO VAC INC
201 W OAKWOOD
OXFORD, MI 48371

THIBADO INC
2400 COGSWELL AVE
PELL CITY, AL 35125

THIBADO INC
PO BOX 1224
2400 COGSWELL AV
PELL CITY, AL 35125

THIBADO INC
PO BOX 383067
BIRMINGHAN, AL 35238-3069

THINGS REMEMBERED
#214 10101 BROOK RD
SUITE 412
GLEN ALLEN, VA 23060

THOMAS BASNIGHT
408 CANTERBURY COURT, NW
CLEVELAND, OH 37312

THOMAS E. STANLEY & SONS INC
12094 YOWELL RD
ASHLAND, VA 23005

THOMAS F. KELSO , COUNTY COUNSEL
COUNTY ADMINISTRATION BUILDING ,
2ND FL
JOHN F. KENNEDY SQUARE, PO BOX 871
NEW BRUNSWICK, NJ 08901

THOMAS M. GEIGER
ATTN: JAY EPSTEIN
80 FIELD POINT RD
3RD. FLOOR
GREENWICH, CT 06830

THOMAS SCIENTIFIC
99 HIGH HILL RD AT I-295
BOX 99
SWEDESBORO, NJ 08085-0099

THOMAS, BARRY L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

THOMAS, JOHN S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

THOMPSON EQUIPMENT COMPANY
% CONTROL DYNAMICS
PO BOX 509
MIDLOTHIAN, VA 23113

THOMPSON EQUIPMENT COMPANY
PO BOX 4189
NEW ORLEANS, LA 70178

THORNTON & ASSOCIATES, PLC
4701 COX RD, SUITE 207
GLEN ALLEN, VA 23060

THURSTON SPRING SERVICE INC
PO BOX 24123
RICHMOND, VA 23224

THYSSENKRUPP ELEVATOR
413 PROGRESS DR, STE B
LINTHICUM HEIGHTS, MD 21090-2208

THYSSENKRUPP ELEVATOR-PHILA,PA
PO BOX 933007
ATLANTA, GA 31193-3010

TIDEWATER FIBRE CORPORATION
PO BOX 751462
CHARLOTTE, NC 28275-1462

TIDLAND CORPORATION
2305 SE 8TH AVE
CAMAS, WA 98607

TIDLAND CORPORATION
4276 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

TIETOENATOR MAJIQ INC
8520 154TH AVE NE
REDMOND, WA 98052

TILLMAN, LARRY W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TIM HEANEY
4121 N 10TH ST
MC ALLEN, TX 78504

TIMCO PRODUCTS INC
14681 INDUSTRIAL PARKWAY
MARYSVILLE, OH 43040

TIMCO PRODUCTS INC
PO BOX 804
MARYSVILLE, OH 43040

TIMMONS GROUP INC
1001 BOULDERS PKWY
SUITE 300
RICHMOND, VA 23225

TLA INC
PO BOX 26886
2009 ROANE ST
RICHMOND, VA 23261

TM GE AUTOMATION SYSTEMS
1501 ROANOKE BLVD
2060 COOK DR
SALEM, VA 24153

TNT USA INC
CS 9002
MELVILLE, NY 11747-2230

TOLLIVER JR., WESLEY
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TOM WILKINSON, PARISH ATTORNEY
JOSEPH S YENNI BLDG
1221 ELMWOOD PARK BLVD., SUITE 701
JEFFERSON, LA 70123

TOMPKINS, GEORGE F. ·
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TONY RACKAUCKAS
OFFICE OF THE DISTRICT ATTORNEY
401 CIVIC CENTER DRIVE
SANTA ANA, CA 92701

TOOMBS, CHARLES E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TOOMBS, TROY
PO BOX 2119
ASHLAND, VA 23005

TOOMBS, TROY W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TOPS/HAPPY GARDEN CHINESE RESTAURAN
435 ENGLAND ST
ASHLAND, VA 23005

TOP-U.S.A. CORP.
PO BOX 628
WORTHINGTON, OH 43085

TORONTO DOMINION (TEXAS) LLC
ATTN: ELHAMY KHALIL

77 KING ST W
18TH FL
TORONTO M5K 1A2, ONTARIO CANADA

TORRENCE ROPE & SLING
7040 JEFFERSON DAVIS HWY
RICHMOND, VA 23237-1524

TOWN OF BARNSTABLE
TAX COLLECTOR
PO BOX 1360TC
HYANNIS, MA 02601-1360

TOWN OF BRAINTREE
TAX COLLECTOR'S OFFICE
PO BOX 859209
BRAINTREE, MA 02185-9209

TOWN OF CANTON
PO BOX 168
COLLINSVILLE, CT 06022

TOWN OF CANTON
TAX COLLECTOR
PO BOX 529
MEDFORD, MA 02155

TOWN OF CARY
PO BOX 8049
CARY, NC 27512-8049

TOWN OF CASTLE ROCK
SALES TAX DIVISION
PO BOX 5332
DENVER, CO 80217-5332

TOWN OF CLINTON
54 E MAIN ST
CLINTON, CT 06413

TOWN OF COLLIERVILLE
BUSINESS LICENSE
500 POPLAR VIEW PKWY
COLLIERVILLE, TN 38017

TOWN OF CORTE MADERA
BUSINESS LICENSE SECTION
PO BOX 159
CORTE MADERA, CA 94976-0159

TOWN OF HILTON HEAD ISLAND
1 TOWN CENTER COURT
HILTON HEAD ISLAND, SC 29928

TOWN OF LEE
TOWN COLLECTOR
32 MAIN ST
LEE, MA 01238

TOWN OF LEESBURG
PO BOX 88
LEESBURG, VA 20178

TOWN OF MANCHESTER
TAX COLLECTOR
PO BOX 191
MANCHESTER, CT 06045-0191

TOWN OF MILLBURY
TAX COLLECTOR
PO BOX 166
MILLBURY, MA 01527

TOWN OF NORTH ATTLEBOROUGH
TAX COLLECTOR
PO BOX 315
MEDFORD, MA 02155-0004

TOWN OF NORTH HAVEN

TAX COLLECTOR
18 CHURCH ST
NORTH HAVEN, CT 06473

TOWN OF PINEVILLE
BUSINESS LICENSE DEPT
P.O.BOX 249
PINEVILLE, NC 28134

TOWN OF SMITHFIELD
PO BOX 761
SMITHFIELD, NC 27577

TOWN OF SOUTH WINDSOR
COLLECTOR OF REVENUE
PO BOX 30002
HARTFORD, CT 06150

TOWN OF TRUMBULL
TAX COLLECTOR
PO BOX 110326
TRUMBULL, CT 06611-0326

TOWN OF WATERFORD
TAX COLLECTOR
15 ROPE FERRY RD
WATERFORD, CT 06385-2886

TOWNSHIP OF UPPER ST CLAIRE
1820 MCLAUGHLIN RUN RD
UPPER ST. CLAIRE,, PA 15241

TOWNSHIP OF VOORHEES
620 BERLIN RD
VOORHEES, NJ 08043

TOYOTA FINANCIAL SERVICES
PO BOX 17187
BALTIMORE, MD 21297-0511

TRAFFIC WORLD
COMMONWEALTH BUISNESS MEDIA INC
ATTN: CUSTOMER CARE DEPARTMENT
PO BOX 541
CRANBURY, NJ 08512-9825

TRANSIT HENRI IV INC
5265, RUE JOHN-MOLSON
QUEBEC G1X 3X4 QC, CANADA

TRANSIT HENRI IV INC
961, BOULEVARD CHAMPLAIN
QUEBEC G1K 4J9 QC, CANADA

TRANSIT LUMBER COMPANY
PO BOX 11
MECHANICSVILLE, VA 23111

TRANSMISSION PRODUCT NOW INDUST
SUPPL
3024 BELLS RD
PO BOX 24657
RICHMOND, VA 23224

TRAVELERS CASUALTY & SURETY OF
AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS CORPORATION
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS PROP CASUALTY COMP OF
AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVIS COUNTY TAX COLLECTOR

TAX OFFICE
PO BOX 149328
AUSTIN, TX 78714-9328

TREASURER
CHESTERFIELD COUNTY
PO BOX 26585
RICHMOND, VA 23285-0088

TREASURER OF CAROLINE COUNTY
PO BOX 431
BOWLING GREEN, VA 22427

TREASURER OF DINWIDDIE COUNTY
OFFICE OF TREASURER
PO BOX 178
DINWIDDIE, VA 23841

TREASURER OF EL PASO COUNTY
PO BOX 2018
COLORADO SPRINGS, CO 80903

TREASURER OF GLOUCESTER COUNTY
6489 MAIN ST
GLOUCESTER, VA 23061-6102

TREASURER OF HANOVER COUNTY
PO BOX 470
HANOVER, VA 23069

TREASURER OF LOUDOUN COUNTY
PO BOX 1000
LEESBURG, VA 20177-1000

TREASURER OF RICHMOND COUNTY
EDITH A SANDERS, TREASURER
PO BOX 400
WARSAW, VA 22572

TREASURER OF THE STATE OF ILLINOIS
PO BOX 19496
SPRINGFIELD, IL 62794-9008

TREASURER OF VA-DEPT. CONSERVATION
STORMWATER PERMITTING 203 GOVERNOR
ST
SUITE 206
RICHMOND, VA 23219

TREASURER OF VA-PROFESSION--
OCCUPATIO
DEPT OF PROFESSIONAL AND
OCCUPATIONAL REGULATION
PO BOX 26792
RICHMOND, VA 23261-6792

TREASURER OF VA-RECEIPTS CONTROL-
DEQ
DEPARTMENT OF ENVIRONMENTAL QUALITY
OFFICE OF FINANCE
PO BOX 1104
RICHMOND, VA 23218

TREASURER OF VA-STATE CORP COMMISSI
STATE CORPORATION COMMISSION
CLERKS OFFICE-LLC
PO BOX 7621
MARRIFIELD, VA 22116-7621

TREASURER OF VIRGINIA-NOTARY CLERK
NOTARY CLERK
PO BOX 1795
RICHMOND, VA 23218-1795

TREASURER, STATE OF OHIO
DIVISION OF INDUSTRIAL COMPLIANCE
FISCAL BEDDING
6606 TUSSING ROAD
PO BOX 4009

REYNOLDSBURG, OH 43068-9009

TRIANGLE T CORPORATION
351 STERLING INDUSTRIAL RD
BRUNSWICK, GA 31525

TRICON METALS & SERV. INC
PO BOX 101447
BIRMINGHAM, AL 35210

TRIMECH SOLUTIONS
4461 COX RD
STE 302
GLEN ALLEN, VA 23060

TRIO FASTENERS INC
11190 HOPSON RD
ASHLAND, VA 23005

TRIPLE H CONTRACTING INC
PO BOX 349
THORNBURG, VA 22565

TROUTMAN SANDERS LLP
P O BOX 933652
ATLANTA, GA 31193-3652

TROUTMAN SANDERS, LLP
600 PEACHTREE ST, NE SUITE 5200
ATLANTA, GA 30308-2216

TRUELINE VALVE CO
20201 CLARK GRAHAM
BAIE D'URFE QU H9X 3T5 CANADA

TRUPOWER ASSOCIATES INC
3922 VERO RD
STE L
BALTIMORE, MD 21227

TUCK, BRANDON
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TUCK, JOHN A.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TUCKAHOE ORTHOPAEDIC ASSOC
TUCKOHOE MEDICAL CENTER
8919 THREE CHOPT RD
RICHMOND, VA 23229

TULSA COUNTY TREASURER
PO BOX 21017
TULSA, OK 74121-1017

TURNER FORESTRY OPERATIONS,LLC
891 KENTS MILL RD
LOUISA, VA 23093

TYREE, DANIEL
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

TYSON'S TREE SERVICE INC
PO BOX 3025
MERRIFIELD, VA 22116

U.S EPA NATL HEALTH& ENVIR EFF RES
LAB
(NHEERL) WEST ECOLOGY DIVIS
REGION 10
200 SW 35TH ST
CORVALLIS, OR 97333

U.S. DEPT OF JUSTICE
US ATTORNEY
NORTHERN DISTRICT OF TEXAS

801 CHERRY STREET, UNIT 4
BURNETT PLAZA, STE. 1700
FT. WORTH, TX 76102-6897

U.S. DEPT OF LABOR/OSHA
REGION 1
JFK FEDERAL BUILDING
ROOM E340
BOSTON, MA 02203

U.S. DEPT OF LABOR/OSHA
REGION 10
1111 THIRD AVE
SUITE 715
SEATTLE, WA 98101-3212

U.S. DEPT OF LABOR/OSHA
REGION 2
201 VARICK ST
ROOM 670
NEW YORK, NY 10014

U.S. DEPT OF LABOR/OSHA
REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S. INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106-3309

U.S. DEPT OF LABOR/OSHA
REGION 4
61 FORSYTH ST, SW
ATLANTA, GA 30303

U.S. DEPT OF LABOR/OSHA
REGION 5
230 S DEARBORN ST
ROOM 3244
CHICAGO, IL 60604

U.S. DEPT OF LABOR/OSHA
REGION 6
525 GRIFFIN ST
ROOM 602
DALLAS, TX 75202

U.S. DEPT OF LABOR/OSHA
REGION 7
TWO PERSHING SQUARE
2300 MAIN STREET, SUITE 1010
KANSAS CITY, MO 64108

U.S. DEPT OF LABOR/OSHA
REGION 8
1999 BROADWAY
SUITE 1690
DENVER, CO 80202

U.S. DEPT OF LABOR/OSHA
REGION 9
90 7TH ST
SUITE 18100
SAN FRANCISCO, CA 94103

U.S. DEPT OF LABOR/OSHA ADM (OSHA)
200 CONSTITUTION AVE, NW
WASHINGTON, DC 20210

U.S. DEPT. OF JUSTICE
US ATTORNEY GENERAL
TONY WEST
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530

U.S. ENVI PROTECTION AGENCY
HEADQUARTERS
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460

U.S. ENVIRONMENTAL PROTECTION
AGENCY - REGION III (3HS62)
1650 ARCH ST
PHILADELPHIA, PA 19103-2029

U.S. ENVIRONMENTAL PROTECTION
AGENCY
1650 ARCH ST
PHILADELPHIA, PA 19103

U.S. ENVIRONMENTAL PROTECTION
AGENCY
REGION 6
FOUNTAIN PLACE 12TH FLOOR
SUITE 1200, 1445 ROSS AVENUE
DALLAS, TX 75202-2733

U.S. EPA ENVIRO SCIENCE CENTER U.S.
EPA
REGION 3
701 MAPES RD
FT. MEADE, MD 20755-5350

U.S. EPA NAT AIR & RAD ENVIR LAB
(NAREL)
REGION 4
540 S MORRIS AVE
MONTGOMERY, AL 36115-2601

U.S. EPA NAT ENF INVES CENTER LAB
(NEIC)
REGION 8
DENVER FEDERAL CENTER
BOX 25227, BUILDING 25
DENVER, CO 80225

U.S. EPA NAT HEALTH & ENVI EFF RES
LAB
ATLANTIC ECOLOGY DIV
REGION 1
27 TARZWELL DRIVE
NARRAGANSETT, RI 02882

U.S. EPA NAT HEALTH & ENVI EFF RES
LAB
GULF ECOLOGY DIVISIO
REGION 4
SABINE ISLAND DRIVE
GULF BREEZE, FL 32561

U.S. EPA NAT HEALTH & ENVI EFF RES
LAB
REGION 4
MAIL CODE: B305-01
RESEARCH TRIANGLE PARK
DURHAM, NC 27711

U.S. EPA NAT VEHI & FUEL EMISSIONS
LAB
REGION 5
2000 TRAVERWOOD DRIVE
ANN ARBOR, MI 48105

U.S. EPA NATIONAL EXPOSURE RESEARCH
LAB
ECOSYSTEMS RESEARCH DIVISION
REGION 4
960 COLLEGE STATION ROAD
ATHENS, GA 30605-2700

U.S. EPA NATIONAL EXPOSURE RESEARCH
LAB
ENVIRONMENTAL SCIENCES DIVISION
REGION 9
PO BOX 93478
LAS VEGAS, NV 89193-3478

U.S. EPA RADIATION & INDOOR ENVI
NAT LAB
REGION 9
PO BOX 98517
LAS VEGAS, NV 89193-8517

U.S. MILL PACK LABEL
PO BOX 490
KING, NC 27021

U.S. SUPPLY COMPANY
7391 RICHMOND-TAPPAHANOCK HWY
PO BOX 267
AYLETT, VA 23009

UKROPS
253 N WASHINGTON HWY
ASHLAND, VA 23005

ULINE INC
2200 SOUTH LAKESIDE DR
WAUKEGAN, IL 60085

UNIFIRST CORPORATION
4300 CASTLEWOOD RD
RICHMOND, VA 23234-3108

UNILUX INC
59 N 5TH ST
SADDLE BROOK, NJ 07663

UNITED CONVEYOR SUPPLY CO
#10 21ST AVE NW
SUITE 209
HICKORY, NC 28601

UNITED CONVEYOR SUPPLY COMPANY
75 REMITTANCE DR
STE 1295
CHICAGO, IL 60675-1295

UNITED RENTALS AERIAL EQUIPMENT
3203 COMMERCE RD
RICHMOND, VA 23234

UNITED RENTALS/RENTAL TOOLS
10374 WASHINGTON HWY
GLEN ALLEN, VA 23059

UNITED RENTALS/RENTAL TOOLS
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED STATES ATTORNEY'S OFFICE
EASTERN DISTRICT OF VIRGINIA
600 MAIN ST
SUITE 1800
RICHMOND, VA 23219-2447

UNITED STATES TREASURY
1500 PENNSYLVANIA AV  NW
WASHINGTON, DC 20220

UNITHERM INCORPORATED
PO BOX 15118
RICHMOND, VA 23227

UNITHERM INCORPORATED
PO BOX 60670
CHARLOTTE, NC 28260

UNIVAR USA INC
1001 OLD BERMUDA HUNDRED RD
CHESTER, VA 23831

UNIVAR USA INC
PO BOX 409692
ATLANTA, GA 30384-9692

UNIVERSAL STENCILING & MARKING SYS.
PO BOX 871
SAINT PETERSBURG, FL 33731

UNIVERSITY OF VIRGINIA - DONATIONS
SAVANA SERVICE LEARNING PROJECT
116 CARROLLTON TERRACE APT 1
ATTN: JEN HOFFMAN
CHARLOTTESVILLE, VA 22903

UPPER MERION TOWNSHIP
ATTN: BUSINESS TAX OFFICE
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

UPS
P O BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS-SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60672-1280

UPTIME SOLUTIONS PROFESSIONAL SVC.
3801 GASKINS RD
RICHMOND, VA 23233

US CUSTOMS AND BORDER PROTECTION
ALFONSO ROBLES, CHIEF COUNSEL
1301 PENNSYLVANIA AVE NW
WASHINGTON, DC 20229

US CUSTOMS AND BORDER PROTECTION
W RALPH BASHAM, COMMISSIONER
1300 PENNSYLVANIA AVE NW
WASHINGTON, DC 20229

US DEPT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

US DEPT OF TRANSPORTATION
HAZARDOUS MATERIALS REGISTRATION
PO BOX 70985
CHARLOTTE, NC 28272-0985

US NUCLEAR REGULATORY COMM.
LICENSE FEE & A/R BRANCH
P O BOX 954514
ST LOUIS, MO 63195-4514

US POSTMASTER
3301 DARCY ST
FORT WORTH, TX 76107

US SPECIALTY INSURANCE COMPANY
13403 NORTHWEST FREEWAY
HOUSTON, TX 77040

USA MOBILITY WIRELESS INC
3805 GASKINS RD
RICHMOND, VA 23233

USA MOBILITY WIRELESS INC
PO BOX 660770
DALLAS, TX 75266-0770

USA TRUCK INC
3200 INDUSTRIAL PARK RD
VAN BUREN, AR 72956

USA TRUCK INC
PO BOX 102050
ATLANTA, GA 30368-2050

USCC INC
PO BOX 369, HWY 91
ELIZABETHTON, TN 37644

UTAH COUNTY ASSESSOR
100 E CENTER STR
PROVO, UT 84606

UTAH DIVISION OF CORPORATION &
COMMERCIAL
PO BOX 25125
SALT LAKE CITY, UT 84125-0125

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UTAH STATE TREASURER'S OFFICE
E315 CAPITOL COMPLEX,
PO BOX 161108
SALT LAKE CITY, UT 84114-2315

VALEO MELTON
1244 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

VALEO MELTON
411 CIRCLE FREEWAY DR
CINCINNATI, OH 45246

VALLEY GRINDING SERVICE & SUPPLY
INC
1717 HAMILTON COURT
PO BOX 246
LITTLE CHUTE, WI 54140

VALLEY PAPER RECYCLING
BOX 115
HINTON, VA 22831

VANDERBURGH CNTY, TREASURER OF
PO BOX 77
EVANSVILLE, IN 47701-0077

VANDERBURGH COUNTY ADMIN SERVICES
203 CIVIC CENTER COMPLEX
1 NW MARTIN LUTHER KING JR. BLVD.
EVANSVILLE, IN 47708-1833

VANGUARD NATIONAL ALLIANCE
PO BOX 643167
CINCINNATI, OH 45264-3167

VBS INC
5808 MIDLOTHIAN TURNPIKE
PO BOX 13326
RICHMOND, VA 23225

VBS INC
MATERIAL HANDLING EQUIPMENT
PO BOX 630364
BALTIMORE, MD 21263-0095

VCU HEALTH SYSTEMS
PO BOX 758997
BALTIMORE, MD 21275

VENDING SERVICES OF RICHMOND
4915 WALLER RD
RICHMOND, VA 23230

VENTURA COUNTY, CALIFORNIA
LAWRENCE L MATHENEY
TAX COLLECTOR
800 S VICTORIA AVE.
VENTURA, CA 93009-1290

VEOLIA ENVIROMENTAL SERVICES (ONYX)

PO BOX 73709
CHICAGO, IL 60673-7709

VERISIGN INC/ NETWORK SOLUTIONS, IN
13861 SUNRISE VALLEY DR
STE 300
HERNDON, VA 20171

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERMEER MID ATLANTIC INC
10501 VERMEER PL
ASHLAND, VA 23005

VERMONT DEPT OF TAXES
ATTN: COLLECTIONS
133 STATE ST
MONTPELIER, VT 05633-1401

VERNIE COTTO
608 CENRAL DR
CONCORD, NC 28027

VERTEX INC
1041 OLD CASSATT RD
BERWYN, PA 19312

VESSELS, TRAVARES L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

VIATRAN CORPORATION
300 INDUSTRIAL DR
GRAND ISLAND, NY 14072

VIATRAN CORPORATION
PO BOX 934811
ATLANTA, GA 31193-4811

VICTOR M. JARAMILLO
MARIANO LOPEZ ORTIZ 580 NORTE
TORREON COAHUILA   27000 MEXICO

VIKING FIBRES INC
3070 BRISTOL PIKE
SUITE 222
BENSALEM, PA 19020

VIKING FIBRES INC
PO BOX 768
MIDTOWN STATION
NEW YORK, NY 10018

VILLAGE OF ARLINGTON HEIGHTS
PO BOX 1370
ARLINGTON HEIGHTS, IL 60006-1370

VILLAGE OF BIRCH RUN
TREASURER
PO BOX 371
BIRCH RUN, MI 48415

VILLAGE OF BLOOMINGDALE
201 S BLOMMINGADALE RD
BLOOMINGDALE, IL 60108-1487

VILLAGE OF DEER PARK
23680 W CUBA RD
DEER PARK, IL 60010-2490

VILLAGE OF ORLAND PARK
BUILDING DEPARTMENT
14700 RAVINIA AVE
ORLAND PARK, IL 60462

VILLAGE OF PLEASANT PRAIRIE
9915 39TH AVE

PLEASANT PRAIRIE, WI 53158

VILLAGE OF SCHAUMBURG
ATTN: COLLECTONS/BUSINESS LICENSE
101 SCHAUMBURG CT.
SCHAUMBURG, IL 60193-1899

VILLAGE OF WELLINGTON
OCCUPATIONAL LICENSE
12794 W FOREST HILL BLVD
WELLINGTON, FL 33414

VILLAGE OF WILMETTE
BUSINESS LICENSE
1200 WILMETTE AVE
WILMETTE, IL 60091

VINCENTE GOMEZ
PO BOX 1646
306 E PALSANO
EL PASO, TX 79901

VIRGINIA BBQ COMPANY CO, L.L.C
600 ENGLAND ST
ASHLAND, VA 23005

VIRGINIA BREEZE
12221 SPRING RUN RD
CHESTERFIELD, VA 23832

VIRGINIA CHAMBER OF COMMERCE
3126 W CARY ST
#260
RICHMOND, VA 23221

VIRGINIA COMPUTER FORMS INC
PO BOX 9698
RICHMOND, VA 23228

VIRGINIA DEPT OF ENVIRONMENT
QUALIT-DEQ
ATTN: ACCOUNTS RECEIVABLE
RECEIPTS CONTROL
P O BOX 10150
RICHMOND, VA 23240-0150

VIRGINIA DEPT OF HEALTH
PO BOX 2448 ROOM 730
RICHMOND, VA 23218

VIRGINIA DEPT OF PROFESSIONAL & OCC
DEPT OF PROFESSIONAL & OCCUPATIONAL
REG
9960 MAYLAND DRIVE
SUITE 400
RICHMOND, VA 23233

VIRGINIA DEPT OF SOCIAL SERVICES
DIVISION OF CHILD SUPPORT
7 N. 8TH ST, 1ST FLOOR
RICHMOND, VA 23219

VIRGINIA DEPT OF TAXATION
3600 W BROAD ST
RICHMOND, VA 23230-4915

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICES
POST OFFICE BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DEPT OF TAXATION
P O BOX 1777
RICHMOND, VA 23218-1777

VIRGINIA DEPT OF TAXATION
PO BOX 26627
RICHMOND, VA 23261-6627

VIRGINIA DEPT OF TAXATION-LITTER TA
LITTER TAX
PO BOX 405
RICHMOND, VA 23218-0405

VIRGINIA DEPT OF TAXATION-SALES TAX
PO BOX 26626
RICHMOND, VA 23261-6626

VIRGINIA DEPT OF TAXATION-SEVERANCE
PROCESSING SERVICES DIVISION
PO BOX 2185
RICHMOND, VA 23217-2185

VIRGINIA EMERGENCY & OCCUPATIONAL
PHY
PO BOX 247
MIDLOTHINIA, VA 23113

VIRGINIA FLUID POWER CO
8412 SANFORD DR
RICHMOND, VA 23228

VIRGINIA HAND CENTER
2819 N PARHAM RD
SUITE 100
RICHMOND, VA 23294

VIRGINIA HIWAY INC
4525 LEE ST
CHESTER, VA 23831

VIRGINIA MANUFACTURERS ASSOC.
PO BOX 412
RICHMOND, VA 23218-0412

VIRGINIA NATURAL GAS INC
LOCATION 1190
PO BOX 5720
ATLANTA, GA 31107-0720

VIRGINIA NUTRIENT CREDIT EXCHANGE
PO BOX 51
RICHMOND, VA 23218-0051

VIRGINIA PAINT COMPANY
3321 W BROAD ST
RICHMOND, VA 23230

VIRGINIA PAINT COMPANY
PO BOX 30208
NEW YORK, NY 10087

VIRGINIA SPECIALTY PRODUCTS INC
11295 CENTRAL DR, SUITE "B"
PO BOX 1149
ASHLAND, VA 23005

VIRGINIA SPRINKLER COMPANY
10343-A SLIDING HILL RD
ASHLAND, VA 23005

VIRGINIA STATE CORPORATION
COMMISSION
CLERK'S OFFICE
PO BOX 7607
MERRIFIELD, VA 22116-7607

VIRGINIA TRANE
10408 LAKERIDGE PKWY SUITE 100
ASHLAND, VA 23005

VIRGINIA TREE HARVESTERS
5300 STONE HORSE RD
GLEN ALLEN, VA 23060

VIRGINIA WATER SYSTEMS
2531 OAK LN BLVD
MIDLOTHIAN, VA 23112

VIRGINIA WATER SYSTEMS
PO BOX 4970
MIDLOTHIAN, VA 23112

VISSER TECHNICAL SERVICES
6525 CREEL RD
THEODORE, AL 36582

VLAHAKIS, JAMES P.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

VOITH FABRICS
3040 BLACK CREEK RD
WILSON, NC 27893

VOITH FABRICS
PO BOX 1411
WILSON, NC 27894

VOITH PAPER (APPLETON,WI)
PO BOX 2337
2200 N. ROEMER RD
APPLETON, WI 54912-2337

VOITH PAPER (AUSTELL,GA)
1831 VETERAN'S MEMORIAL HWY
AUSTELL, GA 30168

VOITH PAPER (CANADA) FIBRON
68 SCHOONER ST, UNIT 3
COQUITLAM BC BC V3K 6V7 CANADA

VOITH PAPER FABRIC & ROLL SYSTEM
5311 I-20 SERVICE RD
WEST MONROE, LA 71292-0785

VOITH PAPER FINISHING INC
PO BOX 3101
BOSTON, MA 02241

VOITH PAPER FINISHING INC
PO BOX 800
SPRINGFIELD, MA 01101-0800

VOITH PAPER SERVICE SOUTH INC
5311 I-20 SERVICE RD
PO BOX 785
WEST MONROE, LA 71294-0785

VOITH PAPER(CRDT RMT)- MILWAUKEE,
WI)
DRAWER 436
MILWAUKEE, WI 53278-0436

VOLUSIA, COUNTY OF
FINANCE DEPT
123 W INDIANA AVE
DELAND, FL 32720-4602

VSP TECHNOLOGIES
PO BOX 79380
BALTIMORE, MD 21279-0380

VSP TECHNOLOGIES (VIRGINIA SEALING)
SOUTHPOINT BUSINESS PARK
8140 QUALITY DRIVE
PRINCE GEORGE, VA 23875

VT DEPT OF TAXES
PO BOX 1779
MONTPELIER, VT 05601-1779

VT DEPT OF TAXES
PO BOX 1881
MONTPELIER, VT 05601-1881

VULCAN ELECTRIC COMPANY

28 ENDFIELD ST
PORTER, ME 04068

VWR INTERNATIONAL
PO BOX 27078
WEST CHESTER, PA 19380

VWR INTERNATIONAL INC
PO BOX 640169
PITTSBURGH, PA 15264-0169

W H COOKE & CO INC
6868 YORK RD
PO BOX 893
HANOVER, PA 17331-0893

W O GRUBB INC
5120 JEFFERSON DAVIS HWY
RICHMOND, VA 23234

W. KENT CARPER, PRESIDENT
KANAWHA COUNTY COMMISSIONERS
407 VIRGINIA ST EAST, 3RD FLOOR
CHARLESTON, WV 25301

W. W. ENROUGHTY & SON INC
4500 OAKLEYS LN
RICHMOND, VA 23231

W.A. HAMMOND DRIERITE CO
PO BOX 460
XENIA, OH 45385

W.J. RAPP COMPANY INC
608 MARX ST
PO BOX 35191
RICHMOND, VA 23224

W.T. JONES & SONS
17258 DOGGETTS FORK RD
RUTHER GLEN, VA 22546

WACO ISD
MICHAEL REED
MCCREARY, VESELKA, BRAGG & ALLEN,
P.C.
PO BOX 1269
ROUND ROCK, TX 78680

WADE SHOWS
PARISH ATTORNEY
222 SAINT LOUIS ST, ROOM 902
BATON ROUGE, LA 70821

WAKE COUNTY REVENUE COLLECTOR
PO BOX 96084
CHARLOTTE, NC 28296-0084

WALKER, BENJAMIN
898 MOUNTAIN TR
SHOW LOW, AZ 85901

WALLER, LEONARD O.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WALLY'S WHOLESALE
23 W BROAD ST RD
MANAKIN SABOT, VA 23103

WAL-MART
145 HILL CARTER PARKWAY
ASHLAND, VA 23005

WALTER, SCOTT E.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WALTON LUMBER COMPANY INC

2463 PENDLETON RD
MINERAL, VA 23117-9302

WANDA M. COPLEY
COUNTY ATTORNEY
230 GOVERNMENT CENTER DRIVE, SUITE
125
WILMINGTON, NC 28403

WARD ADHESIVES INC
N27 W23539 PAUL RD
PEWAUKEE, WI 53072

WARD ADHESIVES INC
PO 88426
MILWAUKEE, WI 53288-0426

WARD TRUCKING
PO BOX 62209
BALTIMORE, MD 21264

WARREN COUNTY COMMISSIONERS
ADMINISTRATION BUILDING
406 JUSTICE DRIVE
LEBANON, OH 45036

WARREN ELECTRIC CORP.
PO BOX 86
WARREN, RI 02885

WARRIOR EXPRESS
NW 7939
PO BOX 1450
MINNEAPOLIS, MN 55485-7939

WARRIOR XPRESS
PO BOX 1450
MINNEAPOLIS, MN 55485-7939

WASHINGTON CNTY OREGON
DEPT OF ASSESSMENTS
PO BOX 3587
PORTLAND, OR 97208-3587

WASHINGTON COUNTY TREASURER'S
OFFICE
WASHINGTON  COUNTY COURT HOUSE
ANNEX
35 W WASHINGTON ST
SUITE 102
HAGERSTOWN, MD 21740-4868

WASHINGTON STATE DEPT OF REVENUE
CASH MANAGEMENT SECTION
PO BOX 47478
OLYMPIA, WA 98504-7464

WASHINGTON STATE DEPT OF REVENUE
TAXPAYER SERVICES
PO BOX 608
OLYMPIA, WA 98504-7478

WASHINGTON, JAMES W.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WASHINGTON, ROBERT L.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WASHINGTON, STATE OF
DEPARTMENT OF REVENUE
P O BOX 34052
SEATTLE, WA 98124-1052

WASHOE COUNTY TREASURER
PO BOX 30039
RENO, NV 89520-3039

WATER GUARD INC
1903 HERRING AVE
PO BOX 2226
WILSON, NC 27894

WAWA INC
8800 BROOK RD
GLEN ALLEN, VA 23060

WEAR SERVICES INC
PO BOX 164
BESSEMER, AL 35201

WEAVEXX CORPORATION
14010 CAPITAL BLVD
SUITE 201
YOUNGSVILLE, NC 27596

WEAVEXX CORPORATION
24446 NETWORK PL
CHICAGO, IL 60673-1244

WEBB, WAYNE T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WEINSTEIN, DAVID M.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WELDERS RENTAL COMPANY
1700 CHAMBERLAYNE AVE
RICHMOND, VA 23222

WELDERS RENTAL COMPANY
PO BOX 26269
RICHMOND, VA 23260

WELDING PROCESS & MECHANICAL INC
2424 POCAHONTAS RD
POWHATAN, VA 23139

WELENTEYCHIK, THERESA K.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WELLS FARGO FINANCIAL LEASING
1961 HIRST DR
MOBERLY, MO 65270

WELLS FARGO FINANCIAL LEASING
PO BOX 6434
CAROL STREAM, IL 60197-6434

WELLS FARGO FINANCIAL LEASING INC
365 EST PASSAIC ST
ROCHELLE PARK, NJ 07662

WESLEY SPARKMAN
3305 BERKELEY WAY
BIRMINGHAM, AL 35242

WEST ENGINEERING COINC(LEWISTOWN
RD)
PO BOX 15480
RICHMOND, VA 23227

WEST VIRGINIA
DEPT OF TAX AND REVENUE
PO BOX 1826
CHARLESTON, WV 25327-1826

WEST VIRGINIA STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
PO BOX 11514
CHARLESTON, WV 25339-1514

WEST VIRGINIA STATE TAX DEPARTMENT
LEGAL DIVISION

BANKRUPTCY UNIT
PO BOX 766
CHARLESTON, WV 25323-0766

WEST VIRGINIA STATE TREASURER'S
OFFICE
1900 KANAWHA BLVD
CAPITOL COMPLEX BUILDING #1, ROOM
E-145
CHARLESTON, WV 25305

WEST WINDSOR TOWNSHIP
DIVISION OF EMERGENCY SERVICES
PO BOX 38
WEST WINDSOR, NJ 08550

WESTERN BRANCH DIESEL INC
PO BOX 7788
PORTSMOUTH, VA 23707-0788

WETHINKININK-CREATIVE SOLUTION IN
PRI
305 ENGLAND ST
ASHLAND, VA 23005

WHITE BIRCH PAPER COMPANY
JAY EPSTEIN
80 FIELD POINT RD
GREENWICH, CT 06830

WHITE, JOSEPH
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WHITEHALL TOWNSHIP AUTHORITY
1901 SCHADT AVE
WHITEHALL, PA 18052-3728

WHITEHALL TOWNSHIP TREAS. OFFICE
BUSINESS PRIVILEGE TAX DEPT
3221 MACARTHUR RD
WHITEHALL, PA 18052-2994

WHITESIDE, ROBERT S.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WHITLEY SERVICE ROOFING CO
PO BOX 13085
RICHMOND, VA 23225

WICOMICO SOLID WASTE
6948 BRICK KILN RD
SALISBURY, MD 21801

WILLIAM A. TUTHHILL, III
COUNTY OF BROOMFIELD ATTORNEY
ONE DESCOMBES DRIVE
BROOMFIELD, CO 80020

WILLIAM H. LEWIS
EL PASO COUNTY ATTORNEY
27 E VERMIJO AVE
COLORADO SPRINGS, CO 80903-2208

WILLIAM J. PASCRELL III
PASSAIC COUNTY ADMINISTRATION
BUILDING
401 GRAND ST
PATERSON, NJ 07505

WILLIAM KENYON & SONS INC
90 ETHEL RD W
PISCATAWAY, NJ 08854

WILLIAMS BAKERY INC
8084 MECHANICSVILLE TURNPIKE
MECHANICSVILLE, VA 23111

WILLIAMS, CHRIS
PO BOX 2119
ASHLAND, VA 23005

WILLIAMS, CHRISTOPHER J.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WILLIAMSBURG MILLWORK INC
PO BOX 427
BOWLING GREEN, VA 22427

WILLIAMSON COUNTY ATTORNEY
405 MLK, SUITE 240
GEORGETOWN, TX 78626

WILLIAMSON COUNTY CLERK
ELAINE ANDERSON
PO BOX 624
FRANKLIN, TN 37065-0624

WILLIAMSON COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
904 S MAIN ST
GEORGETOWN, TX 78626-5701

WILLIAMSON COUNTY TRUSTEE
WJ "JOEY" DAVIS
PO BOX 1365
FRANKLIN, TN 37065-1365

WILLIMANTIC WASTE PAPER CO
PO BOX 239
RECYCLE WAY
WILLIMANTIC, CT 06226

WILSON TRUCKING CORP
PO BOX 200
FISHERSVILLE, VA 22939-0200

WILSON, H. SCOTT
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WINEBRENNER, CALVIN B.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WINN'S BAPTIST CHURCH
12320 WINN'S CHURCH RD
GLEN ALLEN, VA 23059

WIRE TECH INC
3441 W HIGHVIEW DR
APPLETON, WI 54914

WISCONSIN DEPART OF NATURAL
RESOURCES
REGION 5
PO BOX 7921
101 S. WEBSTER STREET
MADISON, WI 53707-7921

WISCONSIN DEPT OF REVENUE
DIVISION OF TAXPAYER SERVICES
2135 RIMROCK RD
PO BOX 8949 MAIL STOP 5-77
MADISON, WI 53708-8949

WISCONSIN DEPT OF REVENUE
PO BOX 8908
MADISON, WI 53708-8908

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN STATE TREASURER
DAWN MARIE SASS

PO BOX 919
MADISON, WI 53707

WISE, EDGAR T.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WLC INCORPORATED
11237 DULIN LN
LOCUST GROVE, VA 22508

WOLFCHASE GALLERIA, LP
98938 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WOMACK, RAYMOND C.
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WOOD EQUIPMENT SERVICE CO
PO BOX 9140
RICHMOND, VA 23227

WOOD PRESERVERS INC
PO BOX 158
WARSAW, VA 22572

WOOD PRODUCTS INC
27660 OXFORD RD
RUTHER GLEN, VA 22546

WOODLANDS METRO CENTER MUD
TAX ASSESSOR-COLLECTOR
PO BOX 4901
HOUSTON, TX 77210-4901

WOODS, STEVEN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WOODY, WILLIAM
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WORKERS COMPENSATION AGENCY
10 E BALTIMORE ST
BALTIMORE, MD 21202-1641

WORKERS COMPENSATION AGENCY
100 W RANDOLPH ST
SUITE 8-200
CHICAGO, IL 60601

WORKERS COMPENSATION AGENCY
1000 DMV DR
RICHMOND, VA 23220

WORKERS COMPENSATION AGENCY
1000 E GRAND AVE
DES MOINES, IA 50319-0209

WORKERS COMPENSATION AGENCY
1047 US 127 S, SUITE 4
FRANKFORT, KY 40601

WORKERS COMPENSATION AGENCY
1171 S CAMERON ST
ROOM 324
HARRISBURG, PA 17104-2501

WORKERS COMPENSATION AGENCY
1428 LAKELAND DR
JACKSON, MS 39216

WORKERS COMPENSATION AGENCY
1515 CLAY ST, 17TH FLOOR
OAKLAND, CA 94612

WORKERS COMPENSATION AGENCY

1612 COLUMBIA MARION ST
COLUMBIA, SC 29201

WORKERS COMPENSATION AGENCY
270 PEACHTREE ST, NW
ATLANTA, GA 30303-1299

WORKERS COMPENSATION AGENCY
30 W SPRING ST
COLUMBUS, OH 43215-2256

WORKERS COMPENSATION AGENCY
301 FORREST BUILDING
2728 CENTERVIEW DRIVE
TALLAHASSEE, FL 32399-0680

WORKERS COMPENSATION AGENCY
324 SPRING ST
LITTLE ROCK, AR 72203

WORKERS COMPENSATION AGENCY
3315 W TRUMAN BLVD, ROOM 131
JEFFERSON CITY, MO 65102

WORKERS COMPENSATION AGENCY
443 LAFAYETTE RD NORTH
ST. PAUL, MN 55155

WORKERS COMPENSATION AGENCY
600 WASHINGTON ST, SEVENTH FLOOR
BOSTON, MA 02111

WORKERS COMPENSATION AGENCY
633 17TH ST, STE 400
DENVER, CO 80202-3660

WORKERS COMPENSATION AGENCY
710 JAMES ROBERTSON PARKWAY
GATEWAY PLAZA, 2ND FLOOR
NASHVILLE, TN 37243-0665

WORKERS COMPENSATION AGENCY
7551 METRO CENTER DR, STE 100
AUSTIN, TX 78744-1609

WORKERS COMPENSATION AGENCY
800 SW JACKSON, STE 600
TOPEKA, KS 66612-1227

WORKERS COMPENSATION AGENCY
800 W WASHINGTON
PHOENIX, AZ 85007

WORKERS COMPENSATION AGENCY
CAPITAL PLACE
21 OAK ST, FOURTH FLOOR
HARTFORD, CT 06106

WORKERS COMPENSATION AGENCY
DENVER N DAVISON COURT BUILDING
1915 N STILES
OKLAHOMA CITY, OK 73105

WORKERS COMPENSATION AGENCY
DOBBS BUILDING, 6TH FLOOR
430 N SALISBURY ST
RALEIGH, NC 27603-5937

WORKERS COMPENSATION AGENCY
GOVERNMENT CENTER SOUTH
402 W WASHINGTON ST
ROOM W-196
INDIANAPOLIS, IN 46204

WORKERS COMPENSATION AGENCY
INDUSTRIAL RELATIONS BUILDING
649 MONROE ST
MONTGOMERY, AL 36131

WORKERS COMPENSATION AGENCY
LABOR & INDUSTRIES BUILDING
PO BOX 44001
OLYMPIA, WA 98504-4001

WORKERS COMPENSATION AGENCY
PO BOX 30016
LANSING, MI 48909

WORKERS COMPENSATION AGENCY
ROOM C100
201 E WASHINGTON AVE
MADISON, WI 53703

WORKERS COMPENSATION AGENCY
SALT LAKE CITY OFFICE
392 E 6400 S
MURRAY, UT 84107

WORKPLOW SOLUTIONS SFI (STANDARD
FORMS
3691-E STILLMAN PARKWAY
GLEN ALLEN, VA 23060

WORKFLOWONE
PO BOX 2418
NORFOLK, VA 23501-2418

WORKFORCE DEVELOPMENT
1000 E GRAND AVE
DES MOINES, IA 50319

WRAY, NORMAN
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WRIGHT EXPRESS
P O BOX 6293
CAROL STREAM, IL 60197-6293

WRIGHT, ROSS
(ADDRESS WITHHELD TO PROTECT
CONFIDENTIALITY)

WRIGHTS TRUCKING & LOGGING
159 POPLAR GROVE CIRCLE
AMHERST, VA 24521

WV DEPART OF ENVIRONMENTAL
PROTECTION
REGION 3
601-57TH ST
CHARLESTON, WV 25304

WYOMING DEPT OF REVENUE
EDMUND J SCHMIDT, DIRECTOR
HERSCHLER BLDG. 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

XACTEC
7151 RICHMOND RD
STE 302
WILLIAMSBURG, VA 23188

X-ERGON
PO BOX 971342
DALLAS, TX 75397-1342

XPEDX
11800 N LAKERIDGE PARKWAY
ASHLAND, VA 23005

XPEDX
PO BOX 644520
PITTSBURGH, PA 15264-4520

YELLOW TRANSPORTATION INC
PO BOX 905175
CHARLOTTE, NC 28290-5175

YRC INC
PO BOX 905587
CHARLOTTE, NC 28290-5587

ZEBRA ENVIRONMENTAL & INDUSTRIAL
SVC.
901 E SPRINGFIELD RD
PO BOX 357
HIGH POINT, NC 27261

ZEUS INDUSTRIAL PRODUCTS INC
3737 INDUSTRIAL
PO BOX 2167
ORANGEBURG, SC 29116

ZURICH INSURANCE COMPANY
C/O THE RUBIN GROUP
111 JOHN ST SUITE 1900
NEW YORK, NY 10038

Jonathan L. Hauser
VSB No. 18688
TROUTMAN SANDERS LLP
222 Central Park Avenue
Suite 2000
Virginia Beach, VA 23462
Telephone:      (757) 687-7768
Facsimile:      (757) 687-1505

Richard M. Cieri (*pro hac vice* pending)
Christopher J. Marcus (*pro hac vice* pending)
Michael A. Cohen (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022-4611
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

*Proposed Attorneys for the Debtor and
Debtor in Possession*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BEAR ISLAND PAPER COMPANY, L.L.C.,[1] | ) Case No. 10-_____ (___) |
| | ) |
| Debtor. | ) |
| | ) |

## LIST OF EQUITY SECURITY HOLDERS

| MEMBERSHIP INTEREST HOLDER | PERCENTAGE OWNERSHIP OF BEAR ISLAND PAPER COMPANY, L.L.C. | ADDRESS, PHONE, AND FAX |
|---|---|---|
| **White Birch Paper Company** | 100% | White Birch Paper Company<br>80 Field Point Road<br>Greenwich, CT 06830<br>Phone: (203) 661-3344<br>Fax:      (203) 661-3349 |

*[Remainder of page intentionally left blank.]*

---

[1]  The last four digits of the Debtor's federal tax identification number are 0914.  The principal address for the Debtor is 10026 Old Ridge Road, Ashland, Virginia 23005.

2

I, Edward D. Sherrick, the undersigned authorized signatory of Bear Island Paper Company, L.L.C., declare under penalty of perjury that I have reviewed the foregoing list of equity security holders and that it is true and correct to the best of my information and belief.

Dated: February 23, 2010

Edward D. Sherrick
Senior Vice President and
Chief Financial Officer

K&E:15934479.8

# RESOLUTIONS
## ADOPTED BY THE BOARD OF DIRECTORS OF
## BEAR ISLAND PAPER COMPANY, L.L.C.

## FEBRUARY 23, 2010

At a special meeting of the board of directors (the "Board of Directors") of Bear Island Paper Company, L.L.C., a Virginia limited liability company ("Bear Island" or the "Company"), properly convened pursuant to Section 5.4(b) of the Company's Amended and Restated Operating Agreement, dated as of April 8, 2005, the Board of Directors took the following actions and adopted the following resolutions:

WHEREAS, the Board of Directors reviewed and considered the materials presented by the Company's management and financial and legal advisors regarding the Company's liabilities and liquidity, the strategic alternatives available to it and the impact of the foregoing on the Company's business; and

WHEREAS, the Board of Directors has had the opportunity to consult with the Company's management and financial and legal advisors and to fully consider each of the strategic alternatives available to the Company;

I.     **Voluntary Petition Under the Provisions of Chapter 11 of Title 11 of the United States Code**

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors and other parties in interest, that the Company file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); and it is

RESOLVED FURTHER, that the officers of the Company (collectively, the "Authorized Officers"), acting alone or with one or more other Authorized Officers, with power of delegation, be, and they hereby are, authorized to execute and file on behalf of the Company all petitions, schedules, lists and other motions, papers or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, any action necessary to maintain the ordinary course operation of the Company's business.

## II. Retention of Professionals

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Kirkland & Ellis LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and to cause to be filed an appropriate application for authority to retain the services of Kirkland & Ellis LLP; and it is

RESOLVED FURTHER, that the Authorized Officers be, and they hereby are, authorized and directed to employ the law firm of Troutman Sanders LLP as co-counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and to cause to be filed an appropriate application for authority to retain the services of Troutman Sanders LLP; and it is

RESOLVED FURTHER, that the Authorized Officers be, and they hereby are, authorized and directed to employ the firm of Lazard Frères & Co. LLC as investment banker and financial advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and to cause to be filed an appropriate application for authority to retain the services of Lazard Frères & Co. LLC; and it is

RESOLVED FURTHER, that the Authorized Officers be, and they hereby are, authorized and directed to employ the firm of AlixPartners LLP as restructuring advisors to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and to cause to be

2

filed an appropriate application for authority to retain the services of AlixPartners LLP; and it is

RESOLVED FURTHER, that the Authorized Officers be, and they hereby are, authorized and directed to employ The Garden City Group, Inc. as notice, claims and solicitation agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and to cause to be filed appropriate applications for authority to retain the services of The Garden City Group, Inc.; and it is

RESOLVED FURTHER, that the Authorized Officers be, and they hereby are, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers, with power of delegation, are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary.

## III. Debtor in Possession Financing

NOW, THEREFORE, BE IT RESOLVED, that it is in the best interests of the Company, its stakeholder and other parties in interest, for Bear Island, as borrower, to enter into a debtor in possession term loan credit agreement (the "DIP Credit Agreement") with Credit Suisse AG as administrative agent, Black Diamond Commercial Finance L.L.C. as syndication agent and certain lenders under that certain Second Amended and Restated First Lien Term Loan Credit Agreement, as amended and restated as of May 8, 2007, a summary of the principal terms and conditions of which has been reflected in the draft summary of preliminary terms and conditions of a delayed draw debtor in possession term loan facility (the "Term Sheet"), which Term Sheet has been reported upon to the Board of Directors; and it is

RESOLVED FURTHER, that the Company, as debtor and debtor in possession under the Bankruptcy Code shall be, and hereby is, authorized to incur all obligations incurred under the DIP Credit Agreement (the "DIP Obligations") and undertake any and all related transactions contemplated thereby (collectively, the "Financing Transactions"); and it is

RESOLVED FURTHER, that each and every officer, including the Authorized Officers, of the Company be, and each of them acting alone, hereby is, authorized, directed and empowered from time to time in the name and on behalf of the Company to take any and all such actions, and to execute and deliver or cause to be executed and delivered under seal of the Company or otherwise, any and all such other documents, agreements, certificates, writings and instruments to be delivered in connection with the DIP Credit Agreement (including, without limitation, any amendments, supplements or modifications to the DIP Credit Agreement and such other documents, agreements, certificates, writings and instruments to be delivered in connection therewith), and to grant the security interests in or liens on any real or personal property of the Company now or hereafter acquired as contemplated by the DIP Credit Agreement, with full authority to indorse, assign or guarantee any of the foregoing in the name of the Company in each case, as any such officer may deem necessary or advisable to carry out the intent and purposes of the immediately foregoing resolution, and his or her execution and delivery thereof to be conclusive evidence that he or she deems is necessary or advisable, his or her execution and delivery thereof to be conclusive evidence of his or her authority, to so act and his or her approval thereof; and it is

RESOLVED FURTHER, that the Authorized Officers be, and they hereby are, authorized and directed, and each of them, acting alone, hereby is, authorized, directed and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to take such actions and execute and deliver: (a) the DIP Credit Agreement and such agreements, certificates, instruments, guaranties, notices and any and all other documents as the Authorized Officers may deem necessary or appropriate to facilitate the Financing Transactions (collectively, the "Financing Documents"); (b) such other instruments, certificates, notices, assignments and documents as may be reasonably requested by the agent under the DIP Credit Agreement; and (c) such forms of deposit, account control agreements, officer's certificates and compliance certificates as may be required by the DIP Credit Agreement or any other Financing Document; and it is

RESOLVED FURTHER, that the Authorized Officers and each other officer of the Company be, and each of them hereby is, authorized and empowered to authorize the agent under the DIP Credit Agreement to file any Uniform Commercial Code ("UCC") financing statements and any necessary assignments for security or other documents in the name of the Company that the agent under the DIP Credit Agreement deems necessary or convenient to

perfect any lien or security interest granted under the DIP Credit Agreement, including any such UCC financing statement containing a super-generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as the agent under the DIP Credit Agreement may reasonably request to perfect the security interests of the agent under the DIP Credit Agreement; and it is

RESOLVED FURTHER, that each of the Authorized Officers be, and hereby is, authorized and empowered to take all such further actions including, without limitation, to pay all fees and expenses, in accordance with the terms of the Financing Documents, which shall in their sole judgment be necessary, proper or advisable to perform the Company's obligations under or in connection with the DIP Credit Agreement or any of the other Financing Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions; and it is

RESOLVED FURTHER, that each of the Authorized Officers be, and hereby is, authorized and empowered to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions and extensions of the DIP Credit Agreement or any of the Financing Documents which shall in their sole judgment be necessary, proper or advisable; and it is

RESOLVED FURTHER, that all acts and actions taken by the Authorized Officers prior to the date hereof with respect to the transactions contemplated by the DIP Credit Agreement and any of the other Financing Documents be, and hereby are, in all respects confirmed, approved and ratified.

## IV. Further Actions and Prior Actions

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers be, and they hereby are, authorized and empowered, with power of delegation, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such instruments as each, in his/her discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and it is

RESOLVED FURTHER, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects approved and ratified.

V.    **Authorization to Certify These Resolutions**

NOW, THEREFORE, BE IT RESOLVED, that the Company's Senior Vice President and Chief Financial Officer be, and hereby is, authorized and directed to place a copy of these resolutions with the minutes of the Company's Board of Directors and to certify as the content, validity and authenticity of these resolutions on behalf of the Company.

\*  \*  \*  \*  \*

## CERTIFICATE

I, Edward D. Sherrick, the duly appointed Senior Vice President and Chief Financial Officer of Bear Island Paper Company, L.L.C., a Virginia limited liability company (the "Company"), hereby certify as follows:

1. I am a duly appointed officer of the Company, authorized to act as agent of the Company by resolution of the Company's board of directors (the "Board of Directors"), and, as such, I am familiar with the facts herein certified and am duly authorized to certify the same on behalf of the Company.

2. Attached hereto is a true, complete and correct copy of the resolutions of the Board of Directors, duly adopted at a properly convened special meeting of the Board of Directors on February 23, 2010, by the affirmative vote of a majority of directors present at such meeting at which a quorum of directors was present, in accordance with the Company's Amended and Restated Operating Agreement, dated as of April 8, 2005.

3. Such resolutions have not been amended, altered, annulled, rescinded or revoked and are in full force and effect as of the date hereof. There exists no other subsequent resolution of the Board of Directors relating to the matters set forth in the resolutions attached hereto.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of the 23rd day of February 2010.

By:     Edward D. Sherrick
Title:   Senior Vice President and Chief Financial Officer of Bear Island Paper Company, L.L.C.